# EXHIBIT A

# Defendant John Wilson's Amended Exhibit List

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7000 | AB-001229 | AB-001229 |
| 7001 | AB-001206 | AB-001206 |
| 7002 | AB-000415 | AB-000416 |
| 7003 | AB-000402 | AB-000403 |
| 7004 | AB-000446 | AB-000447 |
| 7005 | AB-000319 | AB-000321 |
| 7006 | AB-000357 | AB-000360 |
| 7007 | AB-000098 | AB-000098 |
| 7008 | AB-000559 | AB-000562 |
| 7009 | AB-000608 | AB-000609 |
| 7010 | AB-000067 | AB-000083 |
| 7011 | AB-000181 | AB-000214 |
| 7012 | AB-000417 | AB-000429 |
| 7013 | AB-000143 | AB-000143 |
| 7014 | AB-001228 | AB-001228 |
| 7015 | AB-000885 | AB-000898 |

| Exhibit #: | Start Bates: | End Bates: |
|:---:|:---:|:---:|
| 7016 | AB-000368 | AB-000372 |
| 7017 | AB-001235 | AB-001239 |
| 7018 | AB-000342 | AB-000348 |
| 7019 | AB-001144 | AB-001147 |
| 7020 | AB-000777 | AB-000779 |
| 7021 | AB-001244 | AB-001245 |
| 7022 | AB-000840 | AB-000843 |
| 7023 | AB-000626 | AB-000627 |
| 7024 | AB-000762 | AB-000763 |
| 7025 | AB-000502 | AB-000514 |
| 7026 | AB-000004 | AB-000004 |
| 7027 | AB-001096 | AB-001097 |
| 7028 | AB-001078 | AB-001087 |
| 7029 | AB-000575 | AB-000578 |
| 7030 | AB-000279 | AB-000282 |
| 7031 | AB-000373 | AB-000377 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7032 | AB-000385 | AB-000390 |
| 7033 | AB-001046 | AB-001049 |
| 7034 | AB-000433 | AB-000435 |
| 7035 | AB-000442 | AB-000445 |
| 7036 | AB-001196 | AB-001200 |
| 7037 | AB-000719 | AB-000720 |
| 7038 | AB-000235 | AB-000239 |
| 7039 | AB-000552 | AB-000555 |
| 7040 | AB-000414 | AB-000414 |
| 7041 | AB-000486 | AB-000487 |
| 7042 | AB-000975 | AB-000976 |
| 7043 | AB-000478 | AB-000481 |
| 7044 | AB-000391 | AB-000394 |
| 7045 | AB-000458 | AB-000460 |
| 7046 | AB-000156 | AB-000159 |
| 7047 | AB-000549 | AB-000551 |

4

| Exhibit #: | Start Bates: | End Bates: |
|:---:|:---:|:---:|
| 7048 | AB-000220 | AB-000223 |
| 7049 | AB-000670 | AB-000697 |
| 7050 | AB-001098 | AB-001100 |
| 7051 | AB-000001 | AB-000003 |
| 7052 | AB-000334 | AB-000337 |
| 7053 | AB-000036 | AB-000040 |
| 7054 | AB-000317 | AB-000318 |
| 7055 | AB-000271 | AB-000275 |
| 7056 | AB-001066 | AB-001069 |
| 7057 | AB-001261 | AB-001261 |
| 7058 | AB-000384 | AB-000384 |
| 7059 | AB-001027 | AB-001027 |
| 7060 | AB-001213 | AB-001216 |
| 7061 | AB-000977 | AB-000990 |
| 7062 | AB-000285 | AB-000298 |
| 7063 | AB-000733 | AB-000746 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7064 | AB-000179 | AB-000180 |
| 7065 | AB-001266 | AB-001269 |
| 7066 | AB-001270 | AB-001270 |
| 7067 | AB-001271 | AB-001272 |
| 7068 | AB-000045 | AB-000049 |
| 7069 | AB-000628 | AB-000631 |
| 7070 | AB-000765 | AB-000772 |
| 7071 | AB-000030 | AB-000030 |
| 7072 | AB-001210 | AB-001212 |
| 7073 | AB-000717 | AB-000718 |
| 7074 | AB-000482 | AB-000485 |
| 7075 | AB-000590 | AB-000591 |
| 7076 | AB-000314 | AB-000314 |
| 7077 | AB-000515 | AB-000515 |
| 7078 | AB-000430 | AB-000430 |
| 7079 | AB-000438 | AB-000441 |

6

| Exhibit #: | Start Bates: | End Bates: |
|:---:|:---:|:---:|
| 7080 | AB-001240 | AB-001241 |
| 7081 | AB-000361 | AB-000367 |
| 7082 | AB-000031 | AB-000035 |
| 7083 | AB-001052 | AB-001052 |
| 7084 | AB-000992 | AB-000996 |
| 7085 | AB-000469 | AB-000477 |
| 7086 | AB-001230 | AB-001234 |
| 7087 | AB-000754 | AB-000758 |
| 7088 | AB-000456 | AB-000457 |
| 7089 | AB-000868 | AB-000874 |
| 7090 | AB-000606 | AB-000607 |
| 7091 | AB-000409 | AB-000413 |
| 7092 | AB-000041 | AB-000044 |
| 7093 | AB-000599 | AB-000600 |
| 7094 | AB-000587 | AB-000589 |
| 7095 | AB-000096 | AB-000096 |

| Exhibit #: | Start Bates: | End Bates: |
| --- | --- | --- |
| 7096 | AB-000662 | AB-000663 |
| 7097 | AB-000699 | AB-000706 |
| 7098 | AB-000215 | AB-000217 |
| 7099 | AB-001053 | AB-001060 |
| 7100 | AB-000247 | AB-000248 |
| 7101 | AB-000851 | AB-000853 |
| 7102 | AB-000780 | AB-000784 |
| 7103 | AB-000164 | AB-000165 |
| 7104 | AB-001221 | AB-001223 |
| 7105 | AB-001041 | AB-001045 |
| 7106 | AB-001092 | AB-001095 |
| 7107 | AB-000340 | AB-000341 |
| 7108 | AB-000166 | AB-000168 |
| 7109 | AB-000276 | AB-000278 |
| 7110 | AB-000610 | AB-000617 |
| 7111 | AB-000404 | AB-000408 |

| Exhibit #: | Start Bates: | End Bates: |
|:---:|:---:|:---:|
| 7112 | AB-000750 | AB-000753 |
| 7113 | AB-000494 | AB-000500 |
| 7114 | AB-001252 | AB-001260 |
| 7115 | AB-000556 | AB-000558 |
| 7116 | AB-000171 | AB-000175 |
| 7117 | AB-001207 | AB-001209 |
| 7118 | AB-000395 | AB-000397 |
| 7119 | AB-000773 | AB-000776 |
| 7120 | AB-001178 | AB-001182 |
| 7121 | AB-000452 | AB-000455 |
| 7122 | AB-000090 | AB-000093 |
| 7123 | AB-000854 | AB-000867 |
| 7124 | AB-000839 | AB-000839 |
| 7125 | AB-000566 | AB-000568 |
| 7126 | AB-000641 | AB-000644 |
| 7127 | AB-000249 | AB-000250 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7128 | AB-001010 | AB-001014 |
| 7129 | AB-000666 | AB-000669 |
| 7130 | AB-000528 | AB-000529 |
| 7131 | AB-000517 | AB-000518 |
| 7132 | AB-001015 | AB-001026 |
| 7133 | AB-000177 | AB-000178 |
| 7134 | AB-001262 | AB-001265 |
| 7135 | AB-000332 | AB-000333 |
| 7136 | AB-000707 | AB-000716 |
| 7137 | AB-001075 | AB-001077 |
| 7138 | AB-000160 | AB-000160 |
| 7139 | AB-000066 | AB-000066 |
| 7140 | AB-000799 | AB-000804 |
| 7141 | AB-000142 | AB-000142 |
| 7142 | AB-001152 | AB-001161 |
| 7143 | AB-000638 | AB-000640 |

| Exhibit #: | Start Bates: | End Bates: |
|:---:|:---:|:---:|
| 7144 | AB-001165 | AB-001168 |
| 7145 | AB-000882 | AB-000884 |
| 7146 | AB-000875 | AB-000879 |
| 7147 | AB-000601 | AB-000603 |
| 7148 | AB-000299 | AB-000305 |
| 7149 | AB-000328 | AB-000331 |
| 7150 | AB-000053 | AB-000059 |
| 7151 | AB-000230 | AB-000234 |
| 7152 | AB-000436 | AB-000437 |
| 7153 | AB-000516 | AB-000516 |
| 7154 | AB-001205 | AB-001205 |
| 7155 | AB-000835 | AB-000836 |
| 7156 | AB-001219 | AB-001220 |
| 7157 | AB-000322 | AB-000325 |
| 7158 | AB-000378 | AB-000383 |
| 7159 | AB-001201 | AB-001204 |

| Exhibit #: | Start Bates: | End Bates: |
|------------|--------------|------------|
| 7160 | AB-000730 | AB-000732 |
| 7161 | AB-000400 | AB-000401 |
| 7162 | AB-000645 | AB-000649 |
| 7163 | AB-000256 | AB-000262 |
| 7164 | AB-001039 | AB-001040 |
| 7165 | AB-000623 | AB-000625 |
| 7166 | AB-000721 | AB-000729 |
| 7167 | AB-001028 | AB-001029 |
| 7168 | AB-001061 | AB-001065 |
| 7169 | AB-000849 | AB-000850 |
| 7170 | AB-001224 | AB-001224 |
| 7171 | AB-000263 | AB-000264 |
| 7172 | AB-000538 | AB-000542 |
| 7173 | AB-001162 | AB-001164 |
| 7174 | AB-001173 | AB-001177 |
| 7175 | AB-000501 | AB-000501 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7176 | AB-000592 | AB-000598 |
| 7177 | AB-000519 | AB-000527 |
| 7178 | AB-000094 | AB-000095 |
| 7179 | AB-000326 | AB-000327 |
| 7180 | AB-000563 | AB-000565 |
| 7181 | AB-000349 | AB-000350 |
| 7182 | AB-000545 | AB-000548 |
| 7183 | AB-001242 | AB-001243 |
| 7184 | AB-000785 | AB-000787 |
| 7185 | AB-000254 | AB-000255 |
| 7186 | AB-001148 | AB-001149 |
| 7187 | AB-000569 | AB-000574 |
| 7188 | AB-001183 | AB-001186 |
| 7189 | AB-000991 | AB-000991 |
| 7190 | AB-000844 | AB-000844 |
| 7191 | AB-000543 | AB-000544 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7192 | AB-000604 | AB-000605 |
| 7193 | AB-001226 | AB-001227 |
| 7194 | AB-000100 | AB-000108 |
| 7195 | AB-001030 | AB-001038 |
| 7196 | AB-000747 | AB-000749 |
| 7197 | AB-000837 | AB-000838 |
| 7198 | AB-000656 | AB-000659 |
| 7199 | AB-000242 | AB-000246 |
| 7200 | AB-000315 | AB-000316 |
| 7201 | AB-000283 | AB-000284 |
| 7202 | AB-001088 | AB-001091 |
| 7203 | AB-000488 | AB-000493 |
| 7204 | AB-000821 | AB-000834 |
| 7205 | AB-001246 | AB-001251 |
| 7206 | AB-000137 | AB-000141 |
| 7207 | AB-000618 | AB-000622 |

| Exhibit #: | Start Bates: | End Bates: |
|:---:|:---:|:---:|
| 7208 | AB-000461 | AB-000468 |
| 7209 | AB-000224 | AB-000229 |
| 7210 | AB-001192 | AB-001195 |
| 7211 | AB-000084 | AB-000089 |
| 7212 | AB-000650 | AB-000655 |
| 7213 | AB-000005 | AB-000008 |
| 7214 | AB-000306 | AB-000313 |
| 7215 | AB-000998 | AB-001001 |
| 7216 | AB-001002 | AB-001009 |
| 7217 | AB-000448 | AB-000451 |
| 7218 | AB-001169 | AB-001172 |
| 7219 | AB-000698 | AB-000698 |
| 7220 | AB-000788 | AB-000798 |
| 7221 | AB-001070 | AB-001071 |
| 7222 | AB-000759 | AB-000761 |
| 7223 | AB-000265 | AB-000270 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7224 | AB-001072 | AB-001074 |
| 7225 | AB-000240 | AB-000241 |
| 7226 | AB-000997 | AB-000997 |
| 7227 | AB-000060 | AB-000063 |
| 7228 | AB-000144 | AB-000145 |
| 7229 | AB-000338 | AB-000339 |
| 7230 | AB-001225 | AB-001225 |
| 7231 | AB-000579 | AB-000586 |
| 7232 | AB-000398 | AB-000399 |
| 7233 | AB-000764 | AB-000764 |
| 7234 | AB-000807 | AB-000812 |
| 7235 | AB-000027 | AB-000028 |
| 7236 | AB-001050 | AB-001051 |
| 7237 | AB-000161 | AB-000163 |
| 7238 | AB-000009 | AB-0000026 |
| 7239 | AB-000146 | AB-000155 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7240 | AB-000880 | AB-000881 |
| 7241 | AB-000351 | AB-000356 |
| 7242 | AB-000176 | AB-000176 |
| 7243 | AB-000530 | AB-000537 |
| 7244 | AB-000632 | AB-000637 |
| 7245 | AB-000050 | AB-000052 |
| 7246 | AB-000169 | AB-000170 |
| 7247 | AB-000805 | AB-000805 |
| 7248 | AB-000097 | AB-000097 |
| 7249 | AB-000813 | AB-000813 |
| 7250 | AB-000252 | AB-000253 |
| 7251 | AB-000064 | AB-000065 |
| 7252 | AB-000806 | AB-000806 |
| 7253 | AB-000029 | AB-000029 |
| 7254 | AB-001150 | AB-001151 |
| 7255 | AB-000817 | AB-000820 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7256 | AB-000664 | AB-000665 |
| 7257 | AB-000431 | AB-000432 |
| 7258 | AB-000660 | AB-000661 |
| 7259 | USAO-VB-00379436 | USAO-VB-00379436 |
| 7260 | USAO-VB-01124320 | USAO-VB-01124321 |
| 7261 | USAO-VB-01124951 | USAO-VB-01124951 |
| 7262 | USAO-VB-01136120 | USAO-VB-01136122 |
| 7263 | USAO-VB-01136890 | USAO-VB-01136891 |
| 7264 | USAO-VB-01140208 | USAO-VB-01140209 |
| 7265 | USAO-VB-01147816 | USAO-VB-01147817 |
| 7266 | USAO-VB-01149284 | USAO-VB-01149286 |
| 7267 | USAO-VB-01182107 | USAO-VB-01182110 |
| 7268 | USAO-VB-01183654 | USAO-VB-01183655 |
| 7269 | USAO-VB-01183738 | USAO-VB-01183739 |
| 7270 | USAO-VB-01188613 | USAO-VB-01188614 |
| 7271 | USAO-VB-01197871 | USAO-VB-01197873 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7272 | USAO-VB-01197976 | USAO-VB-01197978 |
| 7273 | USAO-VB-01210808 | USAO-VB-01210808 |
| 7274 | USAO-VB-01217920 | USAO-VB-01217922 |
| 7275 | USAO-VB-01218224 | USAO-VB-01218224 |
| 7276 | USAO-VB-01221063 | USAO-VB-01221064 |
| 7277 | USAO-VB-01221631 | USAO-VB-01221632 |
| 7278 | USAO-VB-01226348 | USAO-VB-01226349 |
| 7279 | USAO-VB-01228493 | USAO-VB-01228494 |
| 7280 | USAO-VB-01229930 | USAO-VB-01229930 |
| 7281 | USAO-VB-01239576 | USAO-VB-01239577 |
| 7282 | USAO-VB-01242975 | USAO-VB-01242981 |
| 7283 | USAO-VB-01252714 | USAO-VB-01252715 |
| 7284 | USAO-VB-01252827 | USAO-VB-01252828 |
| 7285 | USAO-VB-01253324 | USAO-VB-01253326 |
| 7286 | USAO-VB-01262297 | USAO-VB-01262297 |
| 7287 | USAO-VB-01262360 | USAO-VB-01262360 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7288 | USAO-VB-01298199 | USAO-VB-01298199 |
| 7289 | USAO-VB-01298461 | USAO-VB-01298463 |
| 7290 | USAO-VB-01299488 | USAO-VB-01299488 |
| 7291 | USAO-VB-01302556 | USAO-VB-01302556 |
| 7292 | USAO-VB-01303533 | USAO-VB-01303533 |
| 7293 | USAO-VB-01304438 | USAO-VB-01304439 |
| 7294 | USAO-VB-01305594 | USAO-VB-01305594 |
| 7295 | USAO-VB-01314793 | USAO-VB-01314794 |
| 7296 | USAO-VB-01318275 | USAO-VB-01318275 |
| 7297 | USAO-VB-01319143 | USAO-VB-01319143 |
| 7298 | USAO-VB-01321140 | USAO-VB-01321140 |
| 7299 | USAO-VB-01321868 | USAO-VB-01321868 |
| 7300 | USAO-VB-01322030 | USAO-VB-01322032 |
| 7301 | USAO-VB-01322532 | USAO-VB-01322533 |
| 7302 | USAO-VB-01323053 | USAO-VB-01323053 |
| 7303 | USAO-VB-01324583 | USAO-VB-01324583 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7304 | USAO-VB-01325018 | USAO-VB-01325020 |
| 7305 | USAO-VB-01326669 | USAO-VB-01326671 |
| 7306 | USAO-VB-01335966 | USAO-VB-01335969 |
| 7307 | USAO-VB-01337425 | USAO-VB-01337428 |
| 7308 | USAO-VB-01342275 | USAO-VB-01342276 |
| 7309 | USAO-VB-01349626 | USAO-VB-01349626 |
| 7310 | USAO-VB-01358195 | USAO-VB-01358195 |
| 7311 | USAO-VB-01363936 | USAO-VB-01363937 |
| 7312 | USAO-VB-01363997 | USAO-VB-01363998 |
| 7313 | USAO-VB-01364097 | USAO-VB-01364097 |
| 7314 | USAO-VB-01364935 | USAO-VB-01364935 |
| 7315 | USAO-VB-01366258 | USAO-VB-01366258 |
| 7316 | USAO-VB-01370614 | USAO-VB-01370614 |
| 7317 | USAO-VB-01372537 | USAO-VB-01372539 |
| 7318 | USAO-VB-01374493 | USAO-VB-01374493 |
| 7319 | USAO-VB-01385887 | USAO-VB-01385890 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7320 | USAO-VB-01390621 | USAO-VB-01390621 |
| 7321 | USAO-VB-01391070 | USAO-VB-01391070 |
| 7322 | USAO-VB-01394897 | USAO-VB-01394897 |
| 7323 | USAO-VB-01399844 | USAO-VB-01399845 |
| 7324 | USAO-VB-01403904 | USAO-VB-01403904 |
| 7325 | USAO-VB-01404792 | USAO-VB-01404792 |
| 7326 | USAO-VB-01405580 | USAO-VB-01405580 |
| 7327 | USAO-VB-01420800 | USAO-VB-01420801 |
| 7328 | USAO-VB-01429069 | USAO-VB-01429069 |
| 7329 | USAO-VB-01430024 | USAO-VB-01430024 |
| 7330 | USAO-VB-01435505 | USAO-VB-01435505 |
| 7331 | USAO-VB-01435577 | USAO-VB-01435577 |
| 7332 | USAO-VB-01435578 | USAO-VB-01435578 |
| 7333 | USAO-VB-01435579 | USAO-VB-01435579 |
| 7334 | USAO-VB-01435769 | USAO-VB-01435769 |
| 7335 | USAO-VB-01437580 | USAO-VB-01437581 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7336 | USAO-VB-01441983 | USAO-VB-01441983 |
| 7337 | USAO-VB-01443416 | USAO-VB-01443417 |
| 7338 | USAO-VB-01443744 | USAO-VB-01443745 |
| 7339 | USAO-VB-01443945 | USAO-VB-01443946 |
| 7340 | USAO-VB-01444835 | USAO-VB-01444835 |
| 7341 | USAO-VB-01452032 | USAO-VB-01452034 |
| 7342 | USAO-VB-01453162 | USAO-VB-01453162 |
| 7343 | USAO-VB-01454200 | USAO-VB-01454200 |
| 7344 | USAO-VB-01459121 | USAO-VB-01459123 |
| 7345 | USAO-VB-01462288 | USAO-VB-01462288 |
| 7346 | USAO-VB-01470117 | USAO-VB-01470117 |
| 7347 | USAO-VB-01472551 | USAO-VB-01472551 |
| 7348 | USAO-VB-01473274 | USAO-VB-01473274 |
| 7349 | USAO-VB-01474065 | USAO-VB-01474066 |
| 7350 | USAO-VB-01475585 | USAO-VB-01475585 |
| 7351 | USAO-VB-01483137 | USAO-VB-01483138 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7352 | USAO-VB-01485183 | USAO-VB-01485184 |
| 7353 | USAO-VB-01496470 | USAO-VB-01496472 |
| 7354 | USAO-VB-01520983 | USAO-VB-01520983 |
| 7355 | VB-RECORDS-00119763 | VB-RECORDS-00119917 |
| 7356 | VB-RECORDS-00121190 | VB-RECORDS-00121193 |
| 7357 | VB-RECORDS-00124024 | VB-RECORDS-00124024 |
| 7358 | VB-RECORDS-00124754 | VB-RECORDS-00124754 |
| 7359 | VB-RECORDS-00124755 | VB-RECORDS-00124756 |
| 7360 | VB-RECORDS-00329518 | VB-RECORDS-00329520 |
| 7361 | USAO-VB-01468446 | USAO-VB-01468451 |
| 7362 | USAO-VB-01297630 | USAO-VB-01297631 |
| 7363 | USAO-VB-01297950 | USAO-VB-01297950 |
| 7364 | USAO-VB-01311702 | USAO-VB-01311703 |
| 7365 | USAO-VB-01316194 | USAO-VB-01316194 |
| 7366 | USAO-VB-01483178 | USAO-VB-01483179 |
| 7367 | USAO-VB-01498761 | USAO-VB-01498763 |

24

| Exhibit #: | Start Bates: | End Bates: |
|:---:|:---:|:---:|
| 7368 | VB-RECORDS-00124348 | VB-RECORDS-00124348 |
| 7369 | USAO-VB-01408738 | USAO-VB-01408738 |
| 7370 | USAO-VB-01192759 | USAO-VB-01192759 |
| 7371 | USAO-VB-01457406 | USAO-VB-01457407 |
| 7372 | USAO-VB-01184617 | USAO-VB-01184617 |
| 7373 | USAO-VB-01129948 | USAO-VB-01129948 |
| 7374 | USAO-VB-01357583 | USAO-VB-01357583 |
| 7375 | USAO-VB-01231297 | USAO-VB-01231297 |
| 7376 | USAO-VB-01231299 | USAO-VB-01231299 |
| 7377 | USAO-VB-01163804 | USAO-VB-01163804 |
| 7378 | USAO-VB-01207703 | USAO-VB-01207704 |
| 7379 | USAO-VB-01299328 | USAO-VB-01299330 |
| 7380 | USAO-VB-01302459 | USAO-VB-01302459 |
| 7381 | USAO-VB-01305574 | USAO-VB-01305574 |
| 7382 | USAO-VB-01322274 | USAO-VB-01322274 |
| 7383 | USAO-VB-01326190 | USAO-VB-01326191 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7384 | USAO-VB-01208471 | USAO-VB-01208471 |
| 7385 | USAO-VB-01405538 | USAO-VB-01405557 |
| 7386 | USAO-VB-01456273 | USAO-VB-01456273 |
| 7387 | USAO-VB-01229610 | USAO-VB-01229611 |
| 7388 | USAO-VB-01315833 | USAO-VB-01315833 |
| 7389 | USAO-VB-01323985 | USAO-VB-01323985 |
| 7390 | USAO-VB-01322416 | USAO-VB-01322416 |
| 7391 | USAO-VB-01484551 | USAO-VB-01484551 |
| 7392 | USAO-VB-01298490 | USAO-VB-01298491 |
| 7393 | USAO-VB-01309774 | USAO-VB-01309775 |
| 7394 | USAO-VB-01310867 | USAO-VB-01310867 |
| 7395 | USAO-VB-01312029 | USAO-VB-01312030 |
| 7396 | USAO-VB-01317638 | USAO-VB-01317638 |
| 7397 | USAO-VB-01298731 | USAO-VB-01298732 |
| 7398 | USAO-VB-01303211 | USAO-VB-01303212 |
| 7399 | USAO-VB-01418711 | USAO-VB-01418712 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7400 | USAO-VB-01299371 | USAO-VB-01299372 |
| 7401 | USAO-VB-01418732 | USAO-VB-01418732 |
| 7402 | USAO-VB-01221275 | USAO-VB-01221278 |
| 7403 | USAO-VB-01432525 | USAO-VB-01432529 |
| 7404 | USAO-VB-01196932 | USAO-VB-01196934 |
| 7405 | USAO-VB-01351541 | USAO-VB-01351541 |
| 7406 | USAO-VB-01198178 | USAO-VB-01198178 |
| 7407 | USAO-VB-01353007 | USAO-VB-01353007 |
| 7408 | USAO-VB-01354440 | USAO-VB-01354440 |
| 7409 | USAO-VB-01191774 | USAO-VB-01191774 |
| 7410 | USAO-VB-01450829 | USAO-VB-01450830 |
| 7411 | USAO-VB-01454629 | USAO-VB-01454629 |
| 7412 | USAO-VB-01327804 | USAO-VB-01327806 |
| 7413 | USAO-VB-01224248 | USAO-VB-01224249 |
| 7414 | USAO-VB-01311267 | USAO-VB-01311267 |
| 7415 | USAO-VB-01327831 | USAO-VB-01327832 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7416 | USAO-VB-01529587 | USAO-VB-01529588 |
| 7417 | USAO-VB-01179155 | USAO-VB-01179156 |
| 7418 | USAO-VB-01122518 | USAO-VB-01122519 |
| 7419 | USAO-VB-01408739 | USAO-VB-01408739 |
| 7420 | USAO-VB-01399328 | USAO-VB-01399331 |
| 7421 | USAO-VB-01130165 | USAO-VB-01130166 |
| 7422 | USAO-VB-01408951 | USAO-VB-01408951 |
| 7423 | USAO-VB-01176640 | USAO-VB-01176642 |
| 7424 | USAO-VB-01463917 | USAO-VB-01463917 |
| 7425 | VB-RECORDS-00124691 | VB-RECORDS-00124692 |
| 7426 | USAO-VB-01406513 | USAO-VB-01406514 |
| 7427 | USAO-VB-01175059 | USAO-VB-01175059 |
| 7428 | USAO-VB-01175109 | USAO-VB-01175110 |
| 7429 | USAO-VB-01296254 | USAO-VB-01296256 |
| 7430 | USAO-VB-01192808 | USAO-VB-01192809 |
| 7431 | USAO-VB-01297416 | USAO-VB-01297417 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7432 | USAO-VB-01315528 | USAO-VB-01315528 |
| 7433 | USAO-VB-01304009 | USAO-VB-01304010 |
| 7434 | USAO-VB-01354469 | USAO-VB-01354469 |
| 7435 | USAO-VB-01360652 | USAO-VB-01360652 |
| 7436 | USAO-VB-01357327 | USAO-VB-01357327 |
| 7437 | USAO-VB-01313232 | USAO-VB-01313232 |
| 7438 | USAO-VB-01309069 | USAO-VB-01309069 |
| 7439 | USAO-VB-01452683 | USAO-VB-01452683 |
| 7440 | USAO-VB-01313412 | USAO-VB-01313413 |
| 7441 | USAO-VB-01429403 | USAO-VB-01429405 |
| 7442 | USAO-VB-01356826 | USAO-VB-01356829 |
| 7443 | USAO-VB-01182990 | USAO-VB-01182991 |
| 7444 | USAO-VB-01130287 | USAO-VB-01130287 |
| 7445 | USAO-VB-01161152 | USAO-VB-01161152 |
| 7446 | USAO-VB-01515060 | USAO-VB-01515060 |
| 7447 | USAO-VB-01415676 | USAO-VB-01415676 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7448 | USAO-VB-01126420 | USAO-VB-01126420 |
| 7449 | USAO-VB-01138353 | USAO-VB-01138354 |
| 7450 | USAO-VB-01415989 | USAO-VB-01415989 |
| 7451 | USAO-VB-01458317 | USAO-VB-01458317 |
| 7452 | USAO-VB-01143396 | USAO-VB-01143397 |
| 7453 | USAO-VB-01499756 | USAO-VB-01499756 |
| 7454 | USAO-VB-01312859 | USAO-VB-01312859 |
| 7455 | USAO-VB-01324897 | USAO-VB-01324897 |
| 7456 | USAO-VB-01325094 | USAO-VB-01325095 |
| 7457 | USAO-VB-01328362 | USAO-VB-01328362 |
| 7458 | USAO-VB-01453092 | USAO-VB-01453092 |
| 7459 | USAO-VB-01119843 | USAO-VB-01119844 |
| 7460 | USAO-VB-01403138 | USAO-VB-01403138 |
| 7461 | USAO-VB-01290405 | USAO-VB-01290492 |
| 7462 | USAO-VB-01476021 | USAO-VB-01476022 |
| 7463 | VB-RECORDS-00124214 | VB-RECORDS-00124214 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7464 | USAO-VB-01220497 | USAO-VB-01220497 |
| 7465 | Check_DI_490.tif | Check_DI_490.tif |
| 7466 | Check_DI_120.tif | Check_DI_120.tif |
| 7467 | USAO-VB-01261823 | USAO-VB-01261823 |
| 7468 | USAO-VB-01323807 | USAO-VB-01323809 |
| 7469 | USAO-VB-01330319 | USAO-VB-01330319 |
| 7470 | USAO-VB-01370134 | USAO-VB-01370134 |
| 7471 | USAO-VB-01370809 | USAO-VB-01370809 |
| 7472 | USAO-VB-01368879 | USAO-VB-01368884 |
| 7473 | USAO-VB-01485876 | USAO-VB-01485876 |
| 7474 | USAO-VB-01301662 | USAO-VB-01301663 |
| 7475 | Check_DI_437.tif | Check_DI_437.tif |
| 7476 | Check_DI_203.tif | Check_DI_203.tif |
| 7477 | Check_DI_087.tif | Check_DI_087.tif |
| 7478 | USAO-VB-01239086 | USAO-VB-01239086 |
| 7479 | USAO-VB-01198905 | USAO-VB-01198905 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7480 | USAO-VB-01485160 | USAO-VB-01485160 |
| 7481 | USAO-VB-01156969 | USAO-VB-01156971 |
| 7482 | USAO-VB-01512915 | USAO-VB-01512915 |
| 7483 | USAO-VB-01320233 | USAO-VB-01320234 |
| 7484 | USAO-VB-01319117 | USAO-VB-01319117 |
| 7485 | USAO-VB-01323081 | USAO-VB-01323081 |
| 7486 | USAO-VB-01317111 | USAO-VB-01317112 |
| 7487 | USAO-VB-01323095 | USAO-VB-01323095 |
| 7488 | USAO-VB-01317109 | USAO-VB-01317109 |
| 7489 | USAO-VB-01445048 | USAO-VB-01445048 |
| 7490 | USAO-VB-01216124 | USAO-VB-01216124 |
| 7491 | USAO-VB-01225448 | USAO-VB-01225448 |
| 7492 | USAO-VB-01224830 | USAO-VB-01224830 |
| 7493 | USAO-VB-01158033 | USAO-VB-01158037 |
| 7494 | USAO-VB-01465946 | USAO-VB-01465946 |
| 7495 | USAO-VB-01158375 | USAO-VB-01158375 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7496 | USAO-VB-01519949 | USAO-VB-01519953 |
| 7497 | USAO-VB-01161956 | USAO-VB-01161956 |
| 7498 | USAO-VB-01153793 | USAO-VB-01153793 |
| 7499 | USAO-VB-01464890 | USAO-VB-01464891 |
| 7500 | USAO-VB-01152667 | USAO-VB-01152667 |
| 7501 | USAO-VB-01231625 | USAO-VB-01231625 |
| 7502 | USAO-VB-01246524 | USAO-VB-01246526 |
| 7503 | USAO-VB-01232721 | USAO-VB-01232721 |
| 7504 | USAO-VB-01442749 | USAO-VB-01442749 |
| 7505 | USAO-VB-01363395 | USAO-VB-01363406 |
| 7506 | USAO-VB-01198331 | USAO-VB-01198331 |
| 7507 | VB-RECORDS-00123294 | VB-RECORDS-00123296 |
| 7508 | USAO-VB-01185564 | USAO-VB-01185565 |
| 7509 | USAO-VB-01185547 | USAO-VB-01185547 |
| 7510 | USAO-VB-01185793 | USAO-VB-01185793 |
| 7511 | USAO-VB-01185609 | USAO-VB-01185610 |

33

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7512 | USAO-VB-01228343 | USAO-VB-01228343 |
| 7513 | USAO-VB-01325487 | USAO-VB-01325487 |
| 7514 | USAO-VB-01297209 | USAO-VB-01297209 |
| 7515 | USAO-VB-01172280 | USAO-VB-01172281 |
| 7516 | USAO-VB-01358357 | USAO-VB-01358358 |
| 7517 | USAO-VB-01356283 | USAO-VB-01356284 |
| 7518 | USAO-VB-01358906 | USAO-VB-01358906 |
| 7519 | USAO-VB-01342826 | USAO-VB-01342827 |
| 7520 | USAO-VB-01313276 | USAO-VB-01313277 |
| 7521 | USAO-VB-01485162 | USAO-VB-01485162 |
| 7522 | USAO-VB-01297462 | USAO-VB-01297462 |
| 7523 | USAO-VB-01299902 | USAO-VB-01299902 |
| 7524 | USAO-VB-01352148 | USAO-VB-01352149 |
| 7525 | USAO-VB-01205973 | USAO-VB-01205973 |
| 7526 | USAO-VB-01431982 | USAO-VB-01431982 |
| 7527 | USAO-VB-01354074 | USAO-VB-01354074 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7528 | USAO-VB-01208041 | USAO-VB-01208041 |
| 7529 | USAO-VB-01192963 | USAO-VB-01192963 |
| 7530 | VB-RECORDS-00124717 | VB-RECORDS-00124717 |
| 7531 | VB-RECORDS-00124729 | VB-RECORDS-00124729 |
| 7532 | VB-RECORDS-00124270 | VB-RECORDS-00124271 |
| 7533 | VB-RECORDS-00120978 | VB-RECORDS-00120978 |
| 7534 | USAO-VB-01211435 | USAO-VB-01211437 |
| 7535 | USAO-VB-01372163 | USAO-VB-01372163 |
| 7536 | USAO-VB-01461168 | USAO-VB-01461169 |
| 7537 | USAO-VB-01296191 | USAO-VB-01296196 |
| 7538 | USAO-VB-01155538 | USAO-VB-01155538 |
| 7539 | USAO-VB-01349069 | USAO-VB-01349069 |
| 7540 | USAO-VB-01522052 | USAO-VB-01522053 |
| 7541 | USAO-VB-01431170 | USAO-VB-01431171 |
| 7542 | USAO-VB-01359963 | USAO-VB-01359964 |
| 7543 | USAO-VB-01155562 | USAO-VB-01155562 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7544 | USAO-VB-01354529 | USAO-VB-01354529 |
| 7545 | USAO-VB-01135249 | USAO-VB-01135252 |
| 7546 | USAO-VB-01382429 | USAO-VB-01382430 |
| 7547 | USAO-VB-01208670 | USAO-VB-01208671 |
| 7548 | USAO-VB-01302392 | USAO-VB-01302392 |
| 7549 | USAO-VB-01302393 | USAO-VB-01302393 |
| 7550 | USAO-VB-01215536 | USAO-VB-01215536 |
| 7551 | USAO-VB-01148051 | USAO-VB-01148052 |
| 7552 | USAO-VB-01219373 | USAO-VB-01219373 |
| 7553 | USAO-VB-01221799 | USAO-VB-01221799 |
| 7554 | USAO-VB-01221800 | USAO-VB-01221800 |
| 7555 | USAO-VB-01359101 | USAO-VB-01359101 |
| 7556 | USAO-VB-01189740 | USAO-VB-01189740 |
| 7557 | USAO-VB-01195674 | USAO-VB-01195675 |
| 7558 | USAO-VB-01475253 | USAO-VB-01475253 |
| 7559 | USAO-VB-01517852 | USAO-VB-01517853 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7560 | USAO-VB-01146861 | USAO-VB-01146861 |
| 7561 | USAO-VB-01347551 | USAO-VB-01347553 |
| 7562 | USAO-VB-01222417 | USAO-VB-01222417 |
| 7563 | USAO-VB-01222123 | USAO-VB-01222124 |
| 7564 | USAO-VB-01418736 | USAO-VB-01418736 |
| 7565 | USAO-VB-01348296 | USAO-VB-01348297 |
| 7566 | USAO-VB-01301731 | USAO-VB-01301732 |
| 7567 | USAO-VB-01201782 | USAO-VB-01201782 |
| 7568 | USAO-VB-01352566 | USAO-VB-01352566 |
| 7569 | USAO-VB-01449032 | USAO-VB-01449033 |
| 7570 | USAO-VB-01219087 | USAO-VB-01219088 |
| 7571 | USAO-VB-01218237 | USAO-VB-01218237 |
| 7572 | USAO-VB-01485306 | USAO-VB-01485307 |
| 7573 | USAO-VB-01230744 | USAO-VB-01230745 |
| 7574 | USAO-VB-01485459 | USAO-VB-01485459 |
| 7575 | USAO-VB-01222228 | USAO-VB-01222228 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7576 | USAO-VB-01356382 | USAO-VB-01356383 |
| 7577 | USAO-VB-01428735 | USAO-VB-01428735 |
| 7578 | USAO-VB-01429575 | USAO-VB-01429576 |
| 7579 | USAO-VB-01297784 | USAO-VB-01297785 |
| 7580 | USAO-VB-01359125 | USAO-VB-01359125 |
| 7581 | USAO-VB-01222325 | USAO-VB-01222326 |
| 7582 | USAO-VB-01296260 | USAO-VB-01296261 |
| 7583 | USAO-VB-01231178 | USAO-VB-01231179 |
| 7584 | USAO-VB-01252748 | USAO-VB-01252749 |
| 7585 | USAO-VB-01231871 | USAO-VB-01231871 |
| 7586 | USAO-VB-01132650 | USAO-VB-01132651 |
| 7587 | USAO-VB-00408093 | USAO-VB-00408097 |
| 7588 | USAO-VB-00408135 | USAO-VB-00408135 |
| 7589 | USAO-VB-00408150 | USAO-VB-00408150 |
| 7590 | VB-RECORDS-00122667 | VB-RECORDS-00122667 |
| 7591 | USAO-VB-01211510 | USAO-VB-01211511 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7592 | USAO-VB-01206011 | USAO-VB-01206012 |
| 7593 | USAO-VB-01351153 | USAO-VB-01351153 |
| 7594 | USAO-VB-01462680 | USAO-VB-01462681 |
| 7595 | USAO-VB-01232217 | USAO-VB-01232219 |
| 7596 | USAO-VB-01435850 | USAO-VB-01435851 |
| 7597 | USAO-VB-01435886 | USAO-VB-01435886 |
| 7598 | USAO-VB-01208921 | USAO-VB-01208921 |
| 7599 | USAO-VB-01300494 | USAO-VB-01300494 |
| 7600 | USAO-VB-01231181 | USAO-VB-01231182 |
| 7601 | USAO-VB-01227419 | USAO-VB-01227420 |
| 7602 | USAO-VB-01215313 | USAO-VB-01215315 |
| 7603 | USAO-VB-01452222 | USAO-VB-01452223 |
| 7604 | USAO-VB-01329528 | USAO-VB-01329529 |
| 7605 | USAO-VB-01154864 | USAO-VB-01154864 |
| 7606 | USAO-VB-01528922 | USAO-VB-01528923 |
| 7607 | USAO-VB-01444554 | USAO-VB-01444554 |

| Exhibit #: | Start Bates: | End Bates: |
|:---:|:---:|:---:|
| 7608 | USAO-VB-01225966 | USAO-VB-01225967 |
| 7609 | USAO-VB-01409189 | USAO-VB-01409196 |
| 7610 | USAO-VB-01326815 | USAO-VB-01326815 |
| 7611 | USAO-VB-01224534 | USAO-VB-01224534 |
| 7612 | Check_DI_272.tif | Check_DI_272.tif |
| 7613 | Check_DI_339.tif | Check_DI_339.tif |
| 7614 | Check_DI_144.tif | Check_DI_144.tif |
| 7615 | Check_DI_043.tif | Check_DI_043.tif |
| 7616 | Check_DI_119.tif | Check_DI_119.tif |
| 7617 | Check_DI_156.tif | Check_DI_156.tif |
| 7618 | Check_DI_450.tif | Check_DI_450.tif |
| 7619 | Check_DI_365.tif | Check_DI_365.tif |
| 7620 | Check_DI_223.tif | Check_DI_223.tif |
| 7621 | Check_DI_342.tif | Check_DI_342.tif |
| 7622 | USAO-VB-01231912 | USAO-VB-01231919 |
| 7623 | USAO-VB-01221248 | USAO-VB-01221248 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7624 | USAO-VB-01341008 | USAO-VB-01341008 |
| 7625 | USAO-VB-01185882 | USAO-VB-01185883 |
| 7626 | USAO-VB-01184322 | USAO-VB-01184323 |
| 7627 | USAO-VB-01300093 | USAO-VB-01300094 |
| 7628 | Check_DI_250.tif | Check_DI_250.tif |
| 7629 | Check_DI_212.tif | Check_DI_212.tif |
| 7630 | USAO-VB-01359001 | USAO-VB-01359002 |
| 7631 | USAO-VB-01142883 | USAO-VB-01142883 |
| 7632 | USAO-VB-01125123 | USAO-VB-01125124 |
| 7633 | VB-RECORDS-00122075 | VB-RECORDS-00122076 |
| 7634 | USAO-VB-01300502 | USAO-VB-01300502 |
| 7635 | USAO-VB-01228418 | USAO-VB-01228419 |
| 7636 | USAO-VB-01442298 | USAO-VB-01442298 |
| 7637 | USAO-VB-01172679 | USAO-VB-01172681 |
| 7638 | Check_DI_418.tif | Check_DI_418.tif |
| 7639 | Check_DI_199.tif | Check_DI_199.tif |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7640 | USAO-VB-01483410 | USAO-VB-01483410 |
| 7641 | USAO-VB-01494854 | USAO-VB-01494854 |
| 7642 | USAO-VB-01403530 | USAO-VB-01403531 |
| 7643 | USAO-VB-01414785 | USAO-VB-01414786 |
| 7644 | USAO-VB-01480341 | USAO-VB-01480342 |
| 7645 | USAO-VB-01395827 | USAO-VB-01395827 |
| 7646 | USAO-VB-01373487 | USAO-VB-01373487 |
| 7647 | USAO-VB-01466013 | USAO-VB-01466014 |
| 7648 | USAO-VB-01263377 | USAO-VB-01263377 |
| 7649 | USAO-VB-01444271 | USAO-VB-01444271 |
| 7650 | USAO-VB-01219086 | USAO-VB-01219086 |
| 7651 | USAO-VB-01443060 | USAO-VB-01443061 |
| 7652 | USAO-VB-01316441 | USAO-VB-01316441 |
| 7653 | USAO-VB-01333615 | USAO-VB-01333617 |
| 7654 | USAO-VB-01444848 | USAO-VB-01444849 |
| 7655 | USAO-VB-01436181 | USAO-VB-01436181 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7656 | USAO-VB-01225970 | USAO-VB-01225971 |
| 7657 | USAO-VB-01444750 | USAO-VB-01444750 |
| 7658 | USAO-VB-01403983 | USAO-VB-01403984 |
| 7659 | USAO-VB-01400878 | USAO-VB-01400878 |
| 7660 | USAO-VB-01355631 | USAO-VB-01355631 |
| 7661 | USAO-VB-01199939 | USAO-VB-01199940 |
| 7662 | USAO-VB-01315489 | USAO-VB-01315490 |
| 7663 | USAO-VB-01327093 | USAO-VB-01327093 |
| 7664 | VB-RECORDS-00121159 | VB-RECORDS-00121160 |
| 7665 | USAO-VB-01407477 | USAO-VB-01407477 |
| 7666 | USAO-VB-01268446 | USAO-VB-01268447 |
| 7667 | USAO-VB-01476264 | USAO-VB-01476266 |
| 7668 | USAO-VB-01209545 | USAO-VB-01209545 |
| 7669 | USAO-VB-01354112 | USAO-VB-01354112 |
| 7670 | USAO-VB-01158356 | USAO-VB-01158360 |
| 7671 | USAO-VB-01517461 | USAO-VB-01517463 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7672 | USAO-VB-01253988 | USAO-VB-01253989 |
| 7673 | USAO-VB-01460316 | USAO-VB-01460316 |
| 7674 | USAO-VB-01517508 | USAO-VB-01517509 |
| 7675 | USAO-VB-01521854 | USAO-VB-01521855 |
| 7676 | USAO-VB-01417222 | USAO-VB-01417225 |
| 7677 | USAO-VB-01310834 | USAO-VB-01310836 |
| 7678 | USAO-VB-01315644 | USAO-VB-01315647 |
| 7679 | USAO-VB-01532362 | USAO-VB-01532362 |
| 7680 | USAO-VB-01389714 | USAO-VB-01389714 |
| 7681 | USAO-VB-01417760 | USAO-VB-01417761 |
| 7682 | USAO-VB-01321167 | USAO-VB-01321167 |
| 7683 | USAO-VB-01369824 | USAO-VB-01369825 |
| 7684 | USAO-VB-01411986 | USAO-VB-01411986 |
| 7685 | USAO-VB-01130824 | USAO-VB-01130827 |
| 7686 | USAO-VB-01123952 | USAO-VB-01123952 |
| 7687 | USAO-VB-01329678 | USAO-VB-01329679 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7688 | USAO-VB-01318945 | USAO-VB-01318945 |
| 7689 | USAO-VB-01221815 | USAO-VB-01221816 |
| 7690 | USAO-VB-01290207 | USAO-VB-01290208 |
| 7691 | USAO-VB-01290701 | USAO-VB-01290701 |
| 7692 | USAO-VB-01297552 | USAO-VB-01297552 |
| 7693 | USAO-VB-01461248 | USAO-VB-01461248 |
| 7694 | USAO-VB-01324902 | USAO-VB-01324902 |
| 7695 | USAO-VB-01484145 | USAO-VB-01484145 |
| 7696 | USAO-VB-01456553 | USAO-VB-01456553 |
| 7697 | USAO-VB-01304832 | USAO-VB-01304834 |
| 7698 | USAO-VB-01214127 | USAO-VB-01214127 |
| 7699 | USAO-VB-01217829 | USAO-VB-01217829 |
| 7700 | USAO-VB-01123557 | USAO-VB-01123557 |
| 7701 | USAO-VB-01296915 | USAO-VB-01296916 |
| 7702 | USAO-VB-01229964 | USAO-VB-01229964 |
| 7703 | USAO-VB-01319854 | USAO-VB-01319855 |

| Exhibit #: | Start Bates: | End Bates: |
|:---:|:---:|:---:|
| 7704 | USAO-VB-01515232 | USAO-VB-01515232 |
| 7705 | USAO-VB-01312850 | USAO-VB-01312851 |
| 7706 | USAO-VB-01121041 | USAO-VB-01121042 |
| 7707 | USAO-VB-01432224 | USAO-VB-01432225 |
| 7708 | USAO-VB-01435098 | USAO-VB-01435098 |
| 7709 | USAO-VB-01461818 | USAO-VB-01461819 |
| 7710 | USAO-VB-01430049 | USAO-VB-01430049 |
| 7711 | USAO-VB-01179888 | USAO-VB-01179888 |
| 7712 | USAO-VB-01297577 | USAO-VB-01297578 |
| 7713 | USAO-VB-01469854 | USAO-VB-01469854 |
| 7714 | USAO-VB-01325927 | USAO-VB-01325927 |
| 7715 | USAO-VB-01301976 | USAO-VB-01301976 |
| 7716 | USAO-VB-01372164 | USAO-VB-01372164 |
| 7717 | USAO-VB-01208128 | USAO-VB-01208128 |
| 7718 | USAO-VB-01241943 | USAO-VB-01241943 |
| 7719 | USAO-VB-01205365 | USAO-VB-01205365 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7720 | USAO-VB-01207365 | USAO-VB-01207365 |
| 7721 | USAO-VB-01434849 | USAO-VB-01434849 |
| 7722 | USAO-VB-01426933 | USAO-VB-01426934 |
| 7723 | USAO-VB-01407665 | USAO-VB-01407667 |
| 7724 | USAO-VB-01120494 | USAO-VB-01120495 |
| 7725 | USAO-VB-01185421 | USAO-VB-01185422 |
| 7726 | USAO-VB-01222916 | USAO-VB-01222916 |
| 7727 | USAO-VB-01314322 | USAO-VB-01314329 |
| 7728 | USAO-VB-01349469 | USAO-VB-01349469 |
| 7729 | USAO-VB-01185794 | USAO-VB-01185797 |
| 7730 | USAO-VB-01185792 | USAO-VB-01185792 |
| 7731 | USAO-VB-01450531 | USAO-VB-01450531 |
| 7732 | USAO-VB-01323291 | USAO-VB-01323291 |
| 7733 | USAO-VB-01357373 | USAO-VB-01357373 |
| 7734 | USAO-VB-01227744 | USAO-VB-01227745 |
| 7735 | USAO-VB-01229627 | USAO-VB-01229627 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7736 | USAO-VB-01425511 | USAO-VB-01425511 |
| 7737 | USAO-VB-01442152 | USAO-VB-01442152 |
| 7738 | USAO-VB-01363999 | USAO-VB-01363999 |
| 7739 | USAO-VB-01222813 | USAO-VB-01222813 |
| 7740 | USAO-VB-01451945 | USAO-VB-01451946 |
| 7741 | USAO-VB-01352608 | USAO-VB-01352608 |
| 7742 | USAO-VB-01475599 | USAO-VB-01475599 |
| 7743 | USAO-VB-01210268 | USAO-VB-01210268 |
| 7744 | USAO-VB-01231211 | USAO-VB-01231211 |
| 7745 | USAO-VB-01208808 | USAO-VB-01208808 |
| 7746 | USAO-VB-01358502 | USAO-VB-01358504 |
| 7747 | USAO-VB-01239340 | USAO-VB-01239341 |
| 7748 | USAO-VB-01358585 | USAO-VB-01358585 |
| 7749 | USAO-VB-01199416 | USAO-VB-01199416 |
| 7750 | USAO-VB-01209608 | USAO-VB-01209610 |
| 7751 | USAO-VB-01199812 | USAO-VB-01199813 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7752 | USAO-VB-01166866 | USAO-VB-01166867 |
| 7753 | USAO-VB-01533906 | USAO-VB-01533906 |
| 7754 | USAO-VB-01325098 | USAO-VB-01325098 |
| 7755 | VB-RECORDS-00710758 | VB-RECORDS-00710959 |
| 7756 | AB-001273 | AB-001273 |
| 7757 | CA000004 | CA000004 |
| 7758 | AB-001338 | AB-001339 |
| 7759 | AB-001340 | AB-001340 |
| 7760 | AB-001341 | AB-001341 |
| 7761 | AB-001342 | AB-001342 |
| 7762 | AB-001343 | AB-001343 |
| 7763 | AB-001344 | AB-001352 |
| 7764 | AB-001353 | AB-001354 |
| 7765 | AB-001355 | AB-001355 |
| 7766 | AB-001356 | AB-001358 |
| 7767 | AB-001359 | AB-001360 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7768 | AB-001361 | AB-001362 |
| 7769 | AB-001363 | AB-001365 |
| 7770 | AB-001366 | AB-001369 |
| 7771 | AB-001370 | AB-001370 |
| 7772 | AB-001371 | AB-001372 |
| 7773 | AB-001373 | AB-001373 |
| 7774 | AB-001374 | AB-001374 |
| 7775 | AB-001375 | AB-001376 |
| 7776 | AB-001377 | AB-001378 |
| 7777 | AB-001379 | AB-001379 |
| 7778 | AB-001380 | AB-001381 |
| 7779 | AB-001382 | AB-001385 |
| 7780 | AB-001386 | AB-001386 |
| 7781 | AB-001387 | AB-001387 |
| 7782 | AB-001388 | AB-001388 |
| 7783 | AB-001389 | AB-001389 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7784 | AB-001390 | AB-001391 |
| 7785 | USAO-VB-00199052 | USAO-VB-00199057 |
| 7786 | USAO-VB-00209323 | USAO-VB-00209332 |
| 7787 | USAO-VB-00209333 | USAO-VB-00209342 |
| 7788 | USAO-VB-00213295 | USAO-VB-00213295 |
| 7789 | USAO-VB-00213296 | USAO-VB-00213296 |
| 7790 | USAO-VB-00233566 | USAO-VB-00233566 |
| 7791 | USAO-VB-00233567 | USAO-VB-00233567 |
| 7792 | USAO-VB-00233569 | USAO-VB-00233569 |
| 7793 | USAO-VB-00233570 | USAO-VB-00233570 |
| 7794 | USAO-VB-00233597 | USAO-VB-00233597 |
| 7795 | USAO-VB-00233598 | USAO-VB-00233598 |
| 7796 | USAO-VB-00233599 | USAO-VB-00233599 |
| 7797 | USAO-VB-00233600 | USAO-VB-00233600 |
| 7798 | USAO-VB-00233601 | USAO-VB-00233601 |
| 7799 | USAO-VB-00233602 | USAO-VB-00233602 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7800 | USAO-VB-01180982 | USAO-VB-01180984 |
| 7801 | USAO-VB-01183249 | USAO-VB-01183250 |
| 7802 | USAO-VB-01184985 | USAO-VB-01184987 |
| 7803 | USAO-VB-01196724 | USAO-VB-01196725 |
| 7804 | USAO-VB-01208989 | USAO-VB-01208991 |
| 7805 | USAO-VB-01210243 | USAO-VB-01210244 |
| 7806 | USAO-VB-01210300 | USAO-VB-01210301 |
| 7807 | USAO-VB-01210807 | USAO-VB-01210807 |
| 7808 | USAO-VB-01213531 | USAO-VB-01213531 |
| 7809 | USAO-VB-01213532 | USAO-VB-01213532 |
| 7810 | USAO-VB-01213967 | USAO-VB-01213968 |
| 7811 | USAO-VB-01214814 | USAO-VB-01214815 |
| 7812 | USAO-VB-01215234 | USAO-VB-01215234 |
| 7813 | USAO-VB-01215319 | USAO-VB-01215320 |
| 7814 | USAO-VB-01215578 | USAO-VB-01215578 |
| 7815 | USAO-VB-01216120 | USAO-VB-01216120 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7816 | USAO-VB-01217448 | USAO-VB-01217452 |
| 7817 | USAO-VB-01217530 | USAO-VB-01217532 |
| 7818 | USAO-VB-01217645 | USAO-VB-01217646 |
| 7819 | USAO-VB-01217945 | USAO-VB-01217945 |
| 7820 | USAO-VB-01218184 | USAO-VB-01218185 |
| 7821 | USAO-VB-01218307 | USAO-VB-01218307 |
| 7822 | USAO-VB-01218753 | USAO-VB-01218753 |
| 7823 | USAO-VB-01218897 | USAO-VB-01218897 |
| 7824 | USAO-VB-01220015 | USAO-VB-01220015 |
| 7825 | USAO-VB-01220016 | USAO-VB-01220016 |
| 7826 | USAO-VB-01221231 | USAO-VB-01221231 |
| 7827 | USAO-VB-01221232 | USAO-VB-01221232 |
| 7828 | USAO-VB-01221846 | USAO-VB-01221846 |
| 7829 | USAO-VB-01222213 | USAO-VB-01222213 |
| 7830 | USAO-VB-01222214 | USAO-VB-01222214 |
| 7831 | USAO-VB-01223032 | USAO-VB-01223032 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7832 | USAO-VB-01223033 | USAO-VB-01223033 |
| 7833 | USAO-VB-01223130 | USAO-VB-01223130 |
| 7834 | USAO-VB-01223131 | USAO-VB-01223131 |
| 7835 | USAO-VB-01224697 | USAO-VB-01224697 |
| 7836 | USAO-VB-01226219 | USAO-VB-01226219 |
| 7837 | USAO-VB-01226220 | USAO-VB-01226220 |
| 7838 | USAO-VB-01228604 | USAO-VB-01228604 |
| 7839 | USAO-VB-01228605 | USAO-VB-01228605 |
| 7840 | USAO-VB-01228874 | USAO-VB-01228874 |
| 7841 | USAO-VB-01228875 | USAO-VB-01228875 |
| 7842 | USAO-VB-01228940 | USAO-VB-01228940 |
| 7843 | USAO-VB-01228941 | USAO-VB-01228941 |
| 7844 | USAO-VB-01228944 | USAO-VB-01228944 |
| 7845 | USAO-VB-01228945 | USAO-VB-01228945 |
| 7846 | USAO-VB-01229648 | USAO-VB-01229648 |
| 7847 | USAO-VB-01229708 | USAO-VB-01229708 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7848 | USAO-VB-01229929 | USAO-VB-01229929 |
| 7849 | USAO-VB-01229951 | USAO-VB-01229951 |
| 7850 | USAO-VB-01229952 | USAO-VB-01229952 |
| 7851 | USAO-VB-01230970 | USAO-VB-01230971 |
| 7852 | USAO-VB-01232900 | USAO-VB-01232900 |
| 7853 | USAO-VB-01232901 | USAO-VB-01232901 |
| 7854 | USAO-VB-01241759 | USAO-VB-01241763 |
| 7855 | USAO-VB-01253825 | USAO-VB-01253826 |
| 7856 | USAO-VB-01270458 | USAO-VB-01270459 |
| 7857 | USAO-VB-01296858 | USAO-VB-01296858 |
| 7858 | USAO-VB-01298252 | USAO-VB-01298253 |
| 7859 | USAO-VB-01299710 | USAO-VB-01299710 |
| 7860 | USAO-VB-01301607 | USAO-VB-01301607 |
| 7861 | USAO-VB-01302555 | USAO-VB-01302555 |
| 7862 | USAO-VB-01308469 | USAO-VB-01308469 |
| 7863 | USAO-VB-01308927 | USAO-VB-01308927 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7864 | USAO-VB-01308929 | USAO-VB-01308929 |
| 7865 | USAO-VB-01312038 | USAO-VB-01312038 |
| 7866 | USAO-VB-01313111 | USAO-VB-01313113 |
| 7867 | USAO-VB-01313115 | USAO-VB-01313115 |
| 7868 | USAO-VB-01313116 | USAO-VB-01313116 |
| 7869 | USAO-VB-01313202 | USAO-VB-01313204 |
| 7870 | USAO-VB-01316164 | USAO-VB-01316164 |
| 7871 | USAO-VB-01316166 | USAO-VB-01316166 |
| 7872 | USAO-VB-01316448 | USAO-VB-01316448 |
| 7873 | USAO-VB-01317938 | USAO-VB-01317938 |
| 7874 | USAO-VB-01317947 | USAO-VB-01317947 |
| 7875 | USAO-VB-01319142 | USAO-VB-01319142 |
| 7876 | USAO-VB-01323070 | USAO-VB-01323070 |
| 7877 | USAO-VB-01323861 | USAO-VB-01323862 |
| 7878 | USAO-VB-01323990 | USAO-VB-01324004 |
| 7879 | USAO-VB-01324470 | USAO-VB-01324470 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7880 | USAO-VB-01326738 | USAO-VB-01326740 |
| 7881 | USAO-VB-01326777 | USAO-VB-01326779 |
| 7882 | USAO-VB-01340397 | USAO-VB-01340397 |
| 7883 | USAO-VB-01340398 | USAO-VB-01340398 |
| 7884 | USAO-VB-01340429 | USAO-VB-01340429 |
| 7885 | USAO-VB-01342271 | USAO-VB-01342271 |
| 7886 | USAO-VB-01342272 | USAO-VB-01342274 |
| 7887 | USAO-VB-01346670 | USAO-VB-01346670 |
| 7888 | USAO-VB-01348031 | USAO-VB-01348031 |
| 7889 | USAO-VB-01349625 | USAO-VB-01349625 |
| 7890 | USAO-VB-01358194 | USAO-VB-01358194 |
| 7891 | USAO-VB-01361277 | USAO-VB-01361277 |
| 7892 | USAO-VB-01361278 | USAO-VB-01361278 |
| 7893 | USAO-VB-01364096 | USAO-VB-01364096 |
| 7894 | USAO-VB-01364117 | USAO-VB-01364117 |
| 7895 | USAO-VB-01364118 | USAO-VB-01364118 |

57

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7896 | USAO-VB-01364859 | USAO-VB-01364860 |
| 7897 | USAO-VB-01364931 | USAO-VB-01364931 |
| 7898 | USAO-VB-01364932 | USAO-VB-01364932 |
| 7899 | USAO-VB-01364933 | USAO-VB-01364934 |
| 7900 | USAO-VB-01364936 | USAO-VB-01364941 |
| 7901 | USAO-VB-01366423 | USAO-VB-01366424 |
| 7902 | USAO-VB-01372117 | USAO-VB-01372117 |
| 7903 | USAO-VB-01372488 | USAO-VB-01372489 |
| 7904 | USAO-VB-01394896 | USAO-VB-01394896 |
| 7905 | USAO-VB-01397121 | USAO-VB-01397122 |
| 7906 | USAO-VB-01397123 | USAO-VB-01397133 |
| 7907 | USAO-VB-01397134 | USAO-VB-01397149 |
| 7908 | USAO-VB-01397150 | USAO-VB-01397150 |
| 7909 | USAO-VB-01398600 | USAO-VB-01398600 |
| 7910 | USAO-VB-01401804 | USAO-VB-01401826 |
| 7911 | USAO-VB-01402377 | USAO-VB-01402377 |

58

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7912 | USAO-VB-01402378 | USAO-VB-01402400 |
| 7913 | USAO-VB-01404864 | USAO-VB-01404867 |
| 7914 | USAO-VB-01405214 | USAO-VB-01405215 |
| 7915 | USAO-VB-01405581 | USAO-VB-01405581 |
| 7916 | USAO-VB-01421198 | USAO-VB-01421198 |
| 7917 | USAO-VB-01426265 | USAO-VB-01426265 |
| 7918 | USAO-VB-01426841 | USAO-VB-01426842 |
| 7919 | USAO-VB-01427102 | USAO-VB-01427103 |
| 7920 | USAO-VB-01428561 | USAO-VB-01428561 |
| 7921 | USAO-VB-01434061 | USAO-VB-01434062 |
| 7922 | USAO-VB-01435504 | USAO-VB-01435504 |
| 7923 | USAO-VB-01435576 | USAO-VB-01435576 |
| 7924 | USAO-VB-01435587 | USAO-VB-01435587 |
| 7925 | USAO-VB-01435768 | USAO-VB-01435768 |
| 7926 | USAO-VB-01436672 | USAO-VB-01436672 |
| 7927 | USAO-VB-01436673 | USAO-VB-01436673 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7928 | USAO-VB-01441247 | USAO-VB-01441247 |
| 7929 | USAO-VB-01441674 | USAO-VB-01441674 |
| 7930 | USAO-VB-01441675 | USAO-VB-01441675 |
| 7931 | USAO-VB-01445234 | USAO-VB-01445235 |
| 7932 | USAO-VB-01453161 | USAO-VB-01453161 |
| 7933 | USAO-VB-01454289 | USAO-VB-01454290 |
| 7934 | USAO-VB-01454729 | USAO-VB-01454729 |
| 7935 | USAO-VB-01454732 | USAO-VB-01454732 |
| 7936 | USAO-VB-01459556 | USAO-VB-01459557 |
| 7937 | USAO-VB-01472550 | USAO-VB-01472550 |
| 7938 | USAO-VB-01482311 | USAO-VB-01482311 |
| 7939 | USAO-VB-01494811 | USAO-VB-01494811 |
| 7940 | USAO-VB-01495442 | USAO-VB-01495442 |
| 7941 | USAO-VB-01495443 | USAO-VB-01495443 |
| 7942 | USAO-VB-01496473 | USAO-VB-01496475 |
| 7943 | USAO-VB-01496476 | USAO-VB-01496476 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7944 | USAO-VB-01496477 | USAO-VB-01496477 |
| 7945 | USAO-VB-01499865 | USAO-VB-01499865 |
| 7946 | USAO-VB-01503065 | USAO-VB-01503065 |
| 7947 | USAO-VB-01509239 | USAO-VB-01509239 |
| 7948 | USAO-VB-01509240 | USAO-VB-01509240 |
| 7949 | USAO-VB-01514209 | USAO-VB-01514210 |
| 7950 | USAO-VB-01520124 | USAO-VB-01520124 |
| 7951 | USAO-VB-01520982 | USAO-VB-01520982 |
| 7952 | USAO-VB-01522954 | USAO-VB-01522954 |
| 7953 | USAO-VB-01596769 | USAO-VB-01596771 |
| 7954 | USAO-VB-01597025 | USAO-VB-01597025 |
| 7955 | USAO-VB-01597026 | USAO-VB-01597031 |
| 7956 | USAO-VB-01597162 | USAO-VB-01597162 |
| 7957 | USAO-VB-01597261 | USAO-VB-01597261 |
| 7958 | USAO-VB-01597308 | USAO-VB-01597308 |
| 7959 | USAO-VB-01597383 | USAO-VB-01597383 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7960 | USAO-VB-01597491 | USAO-VB-01597491 |
| 7961 | USAO-VB-01597562 | USAO-VB-01597562 |
| 7962 | USAO-VB-01597565 | USAO-VB-01597565 |
| 7963 | USAO-VB-01597867 | USAO-VB-01597867 |
| 7964 | USAO-VB-01597868 | USAO-VB-01597876 |
| 7965 | USAO-VB-01598269 | USAO-VB-01598270 |
| 7966 | USAO-VB-01598327 | USAO-VB-01598328 |
| 7967 | USAO-VB-01598430 | USAO-VB-01598431 |
| 7968 | USAO-VB-01598463 | USAO-VB-01598464 |
| 7969 | USAO-VB-01598466 | USAO-VB-01598474 |
| 7970 | USAO-VB-01598508 | USAO-VB-01598508 |
| 7971 | USAO-VB-01598509 | USAO-VB-01598513 |
| 7972 | USAO-VB-01598520 | USAO-VB-01598521 |
| 7973 | USAO-VB-01598522 | USAO-VB-01598522 |
| 7974 | USAO-VB-01598592 | USAO-VB-01598592 |
| 7975 | USAO-VB-01598593 | USAO-VB-01598593 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7976 | USAO-VB-01599511 | USAO-VB-01599511 |
| 7977 | USAO-VB-01599664 | USAO-VB-01599664 |
| 7978 | USAO-VB-01599665 | USAO-VB-01599666 |
| 7979 | USAO-VB-01599752 | USAO-VB-01599752 |
| 7980 | USAO-VB-01599753 | USAO-VB-01599754 |
| 7981 | USAO-VB-01599801 | USAO-VB-01599801 |
| 7982 | USAO-VB-01599841 | USAO-VB-01599842 |
| 7983 | USAO-VB-01600837 | USAO-VB-01600837 |
| 7984 | USAO-VB-01601190 | USAO-VB-01601190 |
| 7985 | USAO-VB-01601337 | USAO-VB-01601337 |
| 7986 | USAO-VB-01601338 | USAO-VB-01601338 |
| 7987 | USAO-VB-01601339 | USAO-VB-01601339 |
| 7988 | USAO-VB-01601340 | USAO-VB-01601340 |
| 7989 | USAO-VB-01602213 | USAO-VB-01602214 |
| 7990 | USAO-VB-01602249 | USAO-VB-01602249 |
| 7991 | USAO-VB-01602606 | USAO-VB-01602607 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 7992 | USAO-VB-01602612 | USAO-VB-01602612 |
| 7993 | USAO-VB-01602643 | USAO-VB-01602643 |
| 7994 | USAO-VB-01602737 | USAO-VB-01602738 |
| 7995 | USAO-VB-01602879 | USAO-VB-01602879 |
| 7996 | USAO-VB-01604182 | USAO-VB-01604182 |
| 7997 | USAO-VB-01604184 | USAO-VB-01604184 |
| 7998 | USAO-VB-01604188 | USAO-VB-01604188 |
| 7999 | USAO-VB-01604273 | USAO-VB-01604273 |
| 8000 | USAO-VB-01604740 | USAO-VB-01604742 |
| 8001 | USAO-VB-01604744 | USAO-VB-01604745 |
| 8002 | USAO-VB-01604761 | USAO-VB-01604765 |
| 8003 | USAO-VB-01604793 | USAO-VB-01604794 |
| 8004 | USAO-VB-01604977 | USAO-VB-01604977 |
| 8005 | USAO-VB-01605349 | USAO-VB-01605349 |
| 8006 | USAO-VB-01605350 | USAO-VB-01605350 |
| 8007 | USAO-VB-01605351 | USAO-VB-01605351 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 8008 | USAO-VB-01605508 | USAO-VB-01605509 |
| 8009 | USAO-VB-01605599 | USAO-VB-01605599 |
| 8010 | USAO-VB-01605600 | USAO-VB-01605600 |
| 8011 | USAO-VB-01605601 | USAO-VB-01605601 |
| 8012 | USAO-VB-01605602 | USAO-VB-01605602 |
| 8013 | USAO-VB-01605603 | USAO-VB-01605603 |
| 8014 | USAO-VB-01605754 | USAO-VB-01605754 |
| 8015 | USAO-VB-01605778 | USAO-VB-01605778 |
| 8016 | USAO-VB-01605779 | USAO-VB-01605782 |
| 8017 | USAO-VB-01606085 | USAO-VB-01606086 |
| 8018 | USAO-VB-01606165 | USAO-VB-01606165 |
| 8019 | USAO-VB-01606421 | USAO-VB-01606421 |
| 8020 | USAO-VB-01606452 | USAO-VB-01606452 |
| 8021 | USAO-VB-01699365 | USAO-VB-01699368 |
| 8022 | USAO-VB-01699392 | USAO-VB-01699392 |
| 8023 | USAO-VB-01699393 | USAO-VB-01699393 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 8024 | USAO-VB-01708017 | USAO-VB-01708017 |
| 8025 | USAO-VB-01710880 | USAO-VB-01710880 |
| 8026 | VB-RECORDS-00123271 | VB-RECORDS-00123271 |
| 8027 | VB-RECORDS-00123365 | VB-RECORDS-00123365 |
| 8028 | VB-RECORDS-00123366 | VB-RECORDS-00123366 |
| 8029 | VB-RECORDS-00131617 | VB-RECORDS-00131617 |
| 8030 | VB-RECORDS-00131632 | VB-RECORDS-00131633 |
| 8031 | VB-RECORDS-00131646 | VB-RECORDS-00131648 |
| 8032 | VB-RECORDS-00329207 | VB-RECORDS-00329208 |
| 8033 | VB-RECORDS-00329226 | VB-RECORDS-00329227 |
| 8034 | VB-RECORDS-00438503 | VB-RECORDS-00438503 |
| 8035 | WilsonSW-00153378 | WilsonSW-00153378 |
| 8036 | WilsonSW-00153603 | WilsonSW-00153603 |
| 8037 | WilsonSW-00156188 | WilsonSW-00156192 |
| 8038 | WILSONSW-00162589 | WILSONSW-001625892 |
| 8039 | WILSONSW-00163611 | WILSONSW-00163612 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 8040 | WilsonSW-00251295 | WilsonSW-00251295 |
| 8041 | AB-001392 | AB-001393 |
| 8042 | AB-001394 | AB-001429 |
| 8043 | AB-001430 | AB-001430 |
| 8044 | USAO-VB-01605811 | USAO-VB-01605811 |
| 8045 | AB-001332 | AB-001334 |
| 8046 | AB-001336 | AB-001336 |
| 8047 | VB-RECORDS-00131645 | VB-RECORDS-00131645 |
| 8048 | AB-001431 | AB-001431 |
| 8049 | AB-001432 | AB-001437 |
| 8050 | AB-001438 | AB-001439 |
| 8051 | AB-001440 | AB-001444 |
| 8052 | AB-001445 | AB-001449 |
| 8053 | AB-001450 | AB-001450 |
| 8054 | AB-001451 | AB-001454 |
| 8055 | AB-001455 | AB-001574 |

| Exhibit #: | Start Bates: | End Bates: |
|:---:|:---:|:---:|
| 8056 | AB-001575 | AB-001575 |
| 8057 | AB-001576 | AB-001580 |
| 8058 | AB-001293 | AB-001298 |
| 8059 | AB-001304 | AB-001304 |
| 8060 | AB-001305 | AB-001306 |
| 8061 | AB-001307 | AB-001308 |
| 8062 | AB-001279 | AB-001279 |
| 8063 | AB-001280 | AB-001280 |
| 8064 | AB-001278 | AB-001278 |
| 8065 | AB-001287 | AB-001292 |
| 8066 | AB-001274 | AB-001275 |
| 8067 | AB-001276 | AB-001277 |
| 8068 | AB-001299 | AB-001303 |
| 8069 | AB-001309 | AB-001309 |
| 8070 | AB-001310 | AB-001311 |
| 8071 | AB-001285 | AB-001286 |

| Exhibit #: | Start Bates: | End Bates: |
|:---:|:---:|:---:|
| 8072 | AB-001283 | AB-001284 |
| 8073 | AB-001281 | AB-001281 |
| 8074 | AB-001282 | AB-001282 |
| 8075 | AB-001337 | AB-001337 |
| 8076 | AB-001312 | AB-001312 |
| 8077 | AB-001313 | AB-001313 |
| 8078 | AB-001321 | AB-001323 |
| 8079 | AB-001314 | AB-001316 |
| 8080 | AB-001317 | AB-001320 |
| 8081 | AB-001324 | AB-001325 |
| 8082 | AB-001328 | AB-001331 |
| 8083 | AB-001335 | AB-001335 |
| 8084 | AB-001326 | AB-001327 |
| 8085 | USAO-VB-01708576 | USAO-VB-01708580 |
| 8086 | USAO-VB-01599776 | USAO-VB-01599777 |
| 8087 | AB-001581 | AB-001581 |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 8088 | AB-001582 | AB-001583 |
| 8089 | AB-001584 | AB-001584 |
| 8090 | AB-001585 | AB-001585 |
| 8091 | AB-001586<br>A copy of the Key SAT Student Workbook is available for inspection upon request | AB-001586<br>A copy of the Key SAT Student Workbook is available for inspection upon request |
| 8092 | AB-001587<br>A copy of "Getting In" is available for inspection upon request | AB-001587<br>A copy of "Getting In" is available for inspection upon request |
| 8093 | Rick Singer Plea Agreement | Rick Singer Plea Agreement |
| 8094 | Rick Singer Cooperation Agreement | Rick Singer Cooperation Agreement |
| 8095 | Laura Janke Plea Agreement | Laura Janke Plea Agreement |
| 8096 | Laura Janke Cooperation Agreement | Laura Janke Cooperation Agreement |
| 8097 | Ali Khosroshahin Plea Agreement | Ali Khosroshahin Plea Agreement |
| 8098 | Ali Khosroshahin Cooperation Agreement | Ali Khosroshahin Cooperation Agreement |
| 8099 | Steven Masera Plea Agreement | Steven Masera Plea Agreement |
| 8100 | Steven Masera Cooperation Agreement | Steven Masera Cooperation Agreement |
| 8101 | Mikaela Sanford Plea Agreement | Mikaela Sanford Plea Agreement |
| 8102 | Mikaela Sanford Cooperation Agreement | Mikaela Sanford Cooperation Agreement |
| 8103 | Davina Isackson Plea Agreement | Davina Isackson Plea Agreement |
| 8104 | Davina Isackson Cooperation Agreement | Davina Isackson Cooperation Agreement |
| 8105 | Bruce Isackson Plea Agreement | Bruce Isackson Plea Agreement |

| Exhibit #: | Start Bates: | End Bates: |
|---|---|---|
| 8106 | Bruce Isackson Cooperation Agreement | Bruce Isackson Cooperation Agreement |
| 8107 | Igor Dvorskiy Plea Agreement | Igor Dvorskiy Plea Agreement |
| 8108 | Igor Dvorskiy Cooperation Agreement | Igor Dvorskiy Cooperation Agreement |
| 8109 | Mark Riddell Plea Agreement | Mark Riddell Plea Agreement |
| 8110 | Mark Riddell Cooperation Agreement | Mark Riddell Cooperation Agreement |