Exhibit A

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 001 | VB-RECORDS- 00123618 | VB-RECORDS- 00123745 | Y | Relevance (Partial), Foundation, Hearsay |
| 002 | VB-RECORDS- 00328723 | VB-RECORDS- 00328982 | Y | Relevance; 403; Foundation; Hearsay[1] |
| 003 | VB-RECORDS- 00328982 | VB-RECORDS- 00329140 | Y | Relevance; 403; Foundation; Hearsay |
| 004 | VB-RECORDS- 00123918 | VB-RECORDS- 00123996 | Y | Relevance; 403; Foundation; Hearsay |
| 005 | USAO-VB- 01461474 | USAO-VB- 01461475 | Y | Relevance; 403; Foundation; Hearsay |
| 006 | VB-RECORDS- 00226695 | VB-RECORDS- 00226695 | Y | Relevance; 403; Foundation; Hearsay |
| 007 | VB-RECORDS- 00227057 | VB-RECORDS- 00227059 | Y | Relevance; 403; Foundation; Hearsay |
| 008 | VB-RECORDS- 00227060 | VB-RECORDS- 00227061 | Y | Relevance; 403; Foundation; Hearsay |
| 009 | VB-RECORDS- 00295847 | VB-RECORDS- 00295849 | Y | Relevance; 403; Foundation; Hearsay |
| 010 | VB-RECORDS- 00226612 | VB-RECORDS- 00226614 | Y | Relevance; 403; Foundation; Hearsay |

---

[1] Wilson objects to this and many of the other documents on the government's proposed exhibit list on the ground that it relates to parents other than Wilson and hence is not relevant to the charges against Wilson and is unfairly prejudicial against him.

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 011 | VB-RECORDS- 00224289 | VB-RECORDS- 00224293 | Y | Relevance; 403; Foundation; Hearsay |
| 012 | VB-RECORDS- 00227158 | VB-RECORDS- 00227159 | Y | Relevance; 403; Foundation; Hearsay |
| 013 | SINGER-PHONE- 000495 | SINGER-PHONE- 000803 | Y | Relevance (Partial – Needs Redaction) |
| 014 | VB-RECORDS- 00226823 | VB-RECORDS- 00226824 | Y | Relevance; 403; Foundation; Hearsay |
| 015 | VB-RECORDS- 00223211 | VB-RECORDS- 00223212 | Y | Relevance; 403; Foundation; Hearsay |
| 016 | VB-RECORDS- 00227217 | VB-RECORDS- 00227217 | Y | Relevance; 403; Foundation; Hearsay |
| 017 | VB-FINANCIALS- 01076123 | VB-FINANCIALS- 01076123 | Y | Relevance; 403; Foundation; Hearsay |
| 018 | VB-RECORDS- 00225728 | VB-RECORDS- 00225730 | Y | Relevance; 403; Foundation; Hearsay |
| 019 | VB-RECORDS- 00225734 | VB-RECORDS- 00225736 | Y | Relevance; 403; Foundation; Hearsay |
| 020 | VB-RECORDS- 00224473 | VB-RECORDS- 00224501 | Y | Relevance; 403; Foundation; Hearsay |
| 021 | VB-RECORDS- 00225742 | VB-RECORDS- 00225743 | Y | Relevance; 403; Foundation; Hearsay |
| 022 | VB-RECORDS- 00225745 | VB-RECORDS- 00225745 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 023 | VB-RECORDS- 00225753 | VB-RECORDS- 00225753 | Y | Relevance; 403; Foundation; Hearsay |
| 024 | VB-RECORDS- 00424239 | VB-RECORDS- 00424239 | Y | Relevance; 403; Foundation; Hearsay |
| 025 | VB-RECORDS- 00048255 | VB-RECORDS- 00048255 | Y | Relevance; 403; Foundation; Hearsay |
| 026 | VB-FINANCIALS- 01076229 | VB-FINANCIALS- 01076229 | Y | Relevance; 403; Foundation; Hearsay |
| 027 | VB-RECORDS- 00225755 | VB-RECORDS- 00225755 | Y | Relevance; 403; Foundation; Hearsay |
| 028 | USAO-VB- 00819287 | USAO-VB- 00819289 | Y | Relevance; 403; Foundation; Hearsay |
| 029 | VB-FINANCIALS- 01076336 | VB-FINANCIALS- 01076336 | Y | Relevance; 403; Foundation; Hearsay |
| 030 | VB-RECORDS- 00048192 | VB-RECORDS- 00048203 | Y | Relevance; 403; Foundation; Hearsay |
| 031 | VB-RECORDS- 00048237 | VB-RECORDS- 00048238 | Y | Relevance; 403; Foundation; Hearsay |
| 032 | VB-RECORDS- 00225493 | VB-RECORDS- 00225494 | Y | Relevance; 403; Foundation; Hearsay |
| 033 | VB-RECORDS- 00225791 | VB-RECORDS- 00225791 | Y | Relevance; 403; Foundation; Hearsay |
| 034 | VB-FINANCIALS- 01076437 | VB-FINANCIALS- 01076437 | Y | Relevance; 403; Foundation; Hearsay |
| 035 | VB-RECORDS- 00225495 | VB-RECORDS- 00225496 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 036 | VB-RECORDS- 00047283 | VB-RECORDS- 00047283 | Y | Relevance; 403; Foundation; Hearsay |
| 037 | VB-RECORDS- 00225498 | VB-RECORDS- 00225499 | Y | Relevance; 403; Foundation; Hearsay |
| 038 | VB-RECORDS- 00225792 | VB-RECORDS- 00225792 | Y | Relevance; 403; Foundation; Hearsay |
| 039 | VB-RECORDS- 00295435 | VB-RECORDS- 00295462 | Y | Relevance; 403; Foundation; Hearsay |
| 040 | VB-RECORDS- 00729226 | VB-RECORDS- 00729226 | Y | Relevance; 403; Foundation; Hearsay |
| 041 | VB-FINANCIALS- 01076608 | VB-FINANCIALS- 01076608 | Y | Relevance; 403; Foundation; Hearsay |
| 042 | VB-RECORDS- 00225796 | VB-RECORDS- 00225797 | Y | Relevance; 403; Foundation; Hearsay |
| 043 | VB-RECORDS- 00225798 | VB-RECORDS- 00225799 | Y | Relevance; 403; Foundation; Hearsay |
| 044 | VB-FINANCIALS- 01076610 | VB-FINANCIALS- 01076610 | Y | Relevance; 403; Foundation; Hearsay |
| 045 | SINGER-VOL016- 018191 | SINGER-VOL016- 018191 | Y | Hearsay; Relevance (partial) |
| 046 | VB-FINANCIALS- 01076677 | VB-FINANCIALS- 01076677 | Y | Relevance; 403; Foundation; Hearsay |
| 047 | VB-RECORDS- 00403923 | VB-RECORDS- 00403964 | Y | Relevance, Hearsay; 403 |
| 048 | USAO-VB- 01708115 | USAO-VB- 01708117 | Y | Foundation; Marital Privilege; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 049 | USAO-VB- 00224091 | USAO-VB- 00224093 | Y | 403 |
| 050 | VB-FINANCIALS- 01076738 | VB-FINANCIALS- 01076738 | Y | Relevance; 403; Foundation; Hearsay |
| 051 | VB-RECORDS- 00225822 | VB-RECORDS- 00225824 | Y | Relevance; 403; Foundation; Hearsay |
| 052 | VB-RECORDS- 00226359 | VB-RECORDS- 00226360 | Y | Relevance; 403; Foundation; Hearsay |
| 053 | VB-RECORDS- 00369248 | VB-RECORDS- 00369249 | Y | Relevance; 403; Foundation; Hearsay |
| 054 | USAO-VB- 00224929 | USAO-VB- 00224929 | Y | Relevance; 403; Foundation; Hearsay |
| 055 | USAO-VB- 00225009 | USAO-VB- 00225009 | Y | Relevance; 403; Foundation; Hearsay |
| 056 | VB-RECORDS- 00227185 | VB-RECORDS- 00227186 | Y | Relevance; 403; Foundation; Hearsay |
| 057 | USAO-VB- 00225137 | USAO-VB- 00225138 | Y | Relevance; 403; Foundation; Hearsay |
| 058 | VB-FINANCIALS- 01078542 | VB-FINANCIALS- 01078542 | Y | Relevance; 403; Foundation; Hearsay |
| 059 | USAO-VB- 00225187 | USAO-VB- 00225187 | Y | Relevance; 403; Foundation; Hearsay |
| 060 | VB-RECORDS- 00370029 | VB-RECORDS- 00370031 | Y | Relevance; 403; Foundation; Hearsay |
| 061 | USAO-VB- 00226733 | USAO-VB- 00226733 | Y | Relevance; 403 |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 062 | VB-RECORDS- 00224538 | VB-RECORDS- 00224539 | Y | Relevance; 403; Foundation; Hearsay |
| 063 | USAO-VB- 01605089 | USAO-VB- 01605090 | N | |
| 064 | USAO-VB- 00232954 | USAO-VB- 00232954 | Y | 403; Relevance; Hearsay |
| 065 | USAO-VB- 01598619 | USAO-VB- 01598624 | N | |
| 066 | USAO-VB- 01599541 | USAO-VB- 01599542 | N | |
| 067 | USAO-VB- 01605093 | USAO-VB- 01605093 | N | |
| 068 | VB-RECORDS- 00227184 | VB-RECORDS- 00227184 | Y | Relevance; 403; Foundation; Hearsay |
| 069 | VB-FINANCIALS- 01078554 | VB-FINANCIALS- 01078554 | Y | Relevance; 403; Foundation; Hearsay |
| 070 | VB-RECORDS- 00370753 | VB-RECORDS- 00370754 | Y | Relevance; 403; Foundation; Hearsay |
| 071 | VB-RECORDS- 00227188 | VB-RECORDS- 00227188 | Y | Relevance; 403; Foundation; Hearsay |
| 072 | VB-FINANCIALS- 01078557 | VB-FINANCIALS- 01078557 | Y | Relevance; 403; Foundation; Hearsay |
| 073 | VB-RECORDS- 00404799 | VB-RECORDS- 00404799 | Y | Hearsay, Foundation |
| 074 | USAO-VB- 01600526 | USAO-VB- 01600526 | N | |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 075 | USAO-VB- 00202937 | USAO-VB- 00202938 | N | |
| 076 | USAO-VB- 01597491 | USAO-VB- 01597491 | N | |
| 077 | USAO-VB- 01713892 | USAO-VB- 01713911 | Y | Hearsay; Relevance; 403 |
| 078 | VB-RECORDS- 00626902 | VB-RECORDS- 00626902 | Y | Hearsay |
| 079 | USAO-VB- 00207525 | USAO-VB- 00207526 | N | |
| 080 | USAO-VB- 00209320 | USAO-VB- 00209382 | Y | Relevance (partial) |
| 081 | VB-RECORDS- 00123445 | VB-RECORDS- 00123445 | Y | Hearsay, Foundation |
| 082 | USAO-VB- 01602188 | USAO-VB- 01602189 | Y | Hearsay; 403 |
| 083 | USAO-VB- 01602192 | USAO-VB- 01602195 | Y | Relevance;  Hearsay; 403 |
| 084 | USAO-VB- 00212218 | USAO-VB- 00212218 | Y | Hearsay, Relevance, 403 |
| 085 | USAO-VB- 00212240 | USAO-VB- 00212240 | Y | Hearsay, Relevance, 403 |
| 086 | USAO-VB- 01602249 | USAO-VB- 01602249 | N | |
| 087 | USAO-VB- 00213106 | USAO-VB- 00213108 | Y | Hearsay; 701; 403 |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 088 | USAO-VB- 00213295 | USAO-VB- 00213296 | N | |
| 089 | USAO-VB- 00173222 | USAO-VB- 00173223 | N | |
| 090 | USAO-VB- 01602672 | USAO-VB- 01602673 | Y | Relevance |
| 091 | USAO-VB- 01599664 | USAO-VB- 01599666 | N | |
| 092 | USAO-VB- 01599519 | USAO-VB- 01599520 | N | |
| 093 | USAO-VB- 01604793 | USAO-VB- 01604794 | N | |
| 094 | USAO-VB- 01604836 | USAO-VB- 01604839 | Y | Hearsay; 403; Relevance |
| 095 | USAO-VB- 01606517 | USAO-VB- 01606517 | N | |
| 096 | USAO-VB- 00179457 | USAO-VB- 00179457 | Y | Relevance; 403; Foundation; Hearsay |
| 097 | VB-RECORDS- 00115690 | VB-RECORDS- 00115747 | Y | Foundation; Hearsay; Relevance; 403 |
| 098 | USAO-VB- 00183251 | USAO-VB- 00183251 | N | |
| 099 | VB-RECORDS- 00123746 | VB-RECORDS- 00123793 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 100 | USAO-VB- 01597562 | USAO-VB- 01597562 | N | |
| 101 | USAO-VB- 00188061 | USAO-VB- 00188061 | N | |
| 102 | USAO-VB- 01596039 | USAO-VB- 01596039 | N | |
| 103 | USAO-VB- 01602508 | USAO-VB- 01602510 | Y | Hearsay |
| 104 | VB-RECORDS- 00123277 | VB-RECORDS- 00123277 | Y | Foundation, Hearsay |
| 105 | VB-RECORDS- 00123440 | VB-RECORDS- 00123442 | Y | Hearsay, 403 |
| 106 | VB-RECORDS- 00123443 | VB-RECORDS- 00123444 | Y | Hearsay, 403 |
| 107 | VB-RECORDS- 00119799 | VB-RECORDS- 00119806 | N | |
| 108 | USAO-VB- 00192900 | USAO-VB- 00192901 | Y | Relevance; 403 |
| 109 | USAO-VB- 01602769 | USAO-VB- 01602769 | Y | Relevance; 403 |
| 110 | USAO-VB- 01602770 | USAO-VB- 01602770 | N | |
| 111 | USAO-VB- 00154095 | USAO-VB- 00154100 | Y | Foundation, Hearsay; Relevance; 403 |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 112 | USAO-VB- 01602606 | USAO-VB- 01602607 | Y | Hearsay |
| 113 | VB-RECORDS- 00374927 | VB-RECORDS- 00374928 | Y | Foundation/Hearsay; Relevance; 403 |
| 114 | VB-RECORDS- 00374929 | VB-RECORDS- 00374937 | Y | Foundation/Hearsay; Relevance; 403 |
| 115 | VB-RECORDS- 00389888 | VB-RECORDS- 00389889 | Y | Foundation/Hearsay; Relevance; 403 |
| 116 | VB-RECORDS- 00374960 | VB-RECORDS- 00374963 | Y | Foundation/Hearsay; Relevance; 403 |
| 117 | VB-FINANCIALS- 01035262 | VB-FINANCIALS- 01035325 | Y | Foundation, Relevance (partial); PPI; Hearsay |
| 118 | USAO-VB- 00156498 | USAO-VB- 00156498 | N | |
| 119 | VB-RECORDS- 00334066 | VB-RECORDS- 00334162 | Y | Relevance; 403; Foundation; Hearsay |
| 120 | USAO-VB- 00157027 | USAO-VB- 00157027 | Y | Relevance; Hearsay |
| 121 | VB-FINANCIALS- 01071118 | VB-FINANCIALS- 01071120 | Y | Foundation |
| 122 | USAO-VB- 01602821 | USAO-VB- 01602821 | Y | 403 (Repetitive); MIL |
| 123 | USAO-VB- 01718797 | USAO-VB- 01718798 | Y | Relevance, Hearsay |
| 124 | USAO-VB- 01712808 | USAO-VB- 01712808 | Y | Marital Privilege |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 125 | VB-RECORDS- 00163003 | VB-RECORDS- 00163012 | Y | Foundation; Hearsay |
| 126 | USAO-VB- 01601371 | USAO-VB- 01601372 | N | |
| 127 | USAO-VB- 01597942 | USAO-VB- 01597943 | Y | Relevance, 403, Foundation/Hearsay |
| 128 | USAO-VB- 01598786 | USAO-VB- 01598786 | Y | Foundation/Hearsay; Relevance |
| 129 | VB-RECORDS- 00123275 | VB-RECORDS- 00123276 | Y | Foundation/Hearsay; Relevance |
| 130 | USAO-VB- 01601872 | USAO-VB- 01601872 | Y | Relevance; 403 |
| 131 | USAO-VB- 01708584 | USAO-VB- 01708609 | Y | Marital Privilege |
| 132 | VB-RECORDS- 00609175 | VB-RECORDS- 00609177 | Y | Relevance; 403; Foundation; Hearsay |
| 133 | USAO-VB- 01597867 | USAO-VB- 01597876 | Y | Foundation/Hearsay |
| 134 | VB-RECORDS- 00493311 | VB-RECORDS- 00493445 | N | |
| 135 | USAO-VB- 00875195 | USAO-VB- 00875222 | Y | Relevance; 403; Foundation; Hearsay |
| 136 | USAO-VB- 01303065 | USAO-VB- 01303114 | Y | Relevance, Foundation, |
| 137 | VB-RECORDS- 00123271 | VB-RECORDS- 00123271 | N | |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 138 | VB-RECORDS- 00729247 | VB-RECORDS- 00729247 | Y | Relevance; 403; Foundation; Hearsay |
| 139 | USAO-VB- 01221063 | USAO-VB- 01221064 | Y | Relevance, 403, Hearsay |
| 140 | VB-RECORDS- 00447319 | VB-RECORDS- 00447320 | Y | Relevance; 403; Foundation; Hearsay |
| 141 | VB-RECORDS- 00365648 | VB-RECORDS- 00365660 | Y | Hearsay, Relevance (partial) |
| 142 | USAO-VB- 00125005 | USAO-VB- 00125006 | Y | Relevance, Hearsay, 403 |
| 143 | USAO-VB- 01217013 | USAO-VB-0121713 | Y | Relevance; 403; Foundation; Hearsay |
| 144 | USAO-VB- 00437058 | USAO-VB- 00437061 | Y | Relevance; 403; Foundation; Hearsay |
| 145 | USAO-VB- 00871664 | USAO-VB- 008716682 | Y | Relevance; 403; Foundation; Hearsay |
| 146 | USAO-VB- 00876061 | USAO-VB- 00876094 | Y | Relevance; 403; Foundation; Hearsay |
| 147 | USAO-VB- 00100555 | USAO-VB- 00100555 | Y | Relevance; 403; Foundation; Hearsay |
| 148 | VB-RECORDS- 00119497 | VB-RECORDS- 00119509 | Y | Relevance; 403; Hearsay |
| 149 | USAO-VB- 00100824 | USAO-VB- 00100825 | Y | Relevance; 403; Foundation; Hearsay |
| 150 | USAO-VB- 00101275 | USAO-VB- 00101275 | Y | Hearsay, Relevance |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 151 | VB-RECORDS- 00333979 | VB-RECORDS- 00333980 | Y | Hearsay, Relevance |
| 152 | VB-RECORDS- 00494898 | VB-RECORDS- 00494899 | Y | Hearsay, Relevance |
| 153 | USAO-VB- 00439411 | USAO-VB- 00439411 | Y | Relevance; 403; Foundation; Hearsay |
| 154 | USAO-VB- 00102098 | USAO-VB- 00102099 | Y | MIL; Relevance; 403; Hearsay |
| 155 | USAO-VB- 00102100 | USAO-VB- 00102100 | Y | MIL; Relevance; 403; Hearsay |
| 156 | VB-FINANCIALS- 01078703 | VB-FINANCIALS- 01078703 | Y | MIL; Relevance; 403 |
| 157 | WILSON-000131 | WILSON-000169 | N | |
| 158 | VB-RECORDS- 00493276 | VB-RECORDS- 00493297 | N | |
| 159 | VB-RECORDS- 00495179 | VB-RECORDS- 00495188 | Y | Foundation, Relevance, 403; Hearsay |
| 160 | USAO-VB- 00440467 | USAO-VB- 00440467 | Y | Relevance; 403; Foundation; Hearsay |
| 161 | USAO-VB- 00440468 | USAO-VB- 00440469 | Y | Relevance; 403; Foundation; Hearsay |
| 162 | VB-RECORDS- 00331240 | VB-RECORDS- 00331244 | Y | MIL; Relevance; 403 |
| 163 | USAO-VB- 01210243 | USAO-VB- 01210244 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 164 | VB-RECORDS- 00493448 | VB-RECORDS- 00493448 | Y | Foundation, Relevance, 403; Hearsay |
| 165 | VB-RECORDS- 00223512 | VB-RECORDS- 00223512 | Y | Relevance; 403; Foundation; Hearsay |
| 166 | VB-RECORDS- 00063888 | VB-RECORDS- 00063902 | Y | Relevance; 403; Foundation; Hearsay |
| 167 | USAO-VB- 00105955 | USAO-VB- 00105955 | Y | Relevance; 403; Foundation; Hearsay |
| 168 | VB-RECORDS- 00173669 | VB-RECORDS- 00173673 | Y | Relevance; 403; Foundation; Hearsay |
| 169 | VB-RECORDS- 00167196 | VB-RECORDS- 00167196 | Y | Relevance; 403; Foundation; Hearsay |
| 170 | VB-RECORDS- 00363475 | VB-RECORDS- 00363651 | Y | Foundation; Hearsay |
| 171 | VB-RECORDS- 00116798 | VB-RECORDS- 00116865 | Y | Relevance; 403; Foundation; Hearsay |
| 172 | VB-RECORDS- 00363652 | VB-RECORDS- 00363661 | Y | Foundation; Hearsay |
| 173 | VB-RECORDS- 00365893 | VB-RECORDS- 00366060 | Y | Relevance; 403; Foundation; Hearsay |
| 174 | WILSON-000001 | WILSON-000094 | N | |
| 175 | VB-RECORDS- 00168852 | VB-RECORDS- 00168854 | Y | Relevance; 403; Foundation; Hearsay |
| 176 | USAO-VB- 01352821 | USAO-VB- 01352823 | Y | Relevance, 403, Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 177 | USAO-VB- 01351041 | USAO-VB- 01351043 | Y | Relevance; 403; Foundation; Hearsay |
| 178 | USAO-VB- 01431120 | USAO-VB- 01431122 | Y | Relevance; 403; Foundation; Hearsay |
| 179 | VB-RECORDS- 00168932 | VB-RECORDS- 00168936 | Y | Relevance; 403; Foundation; Hearsay |
| 180 | USAO-VB- 00454630 | USAO-VB- 00454643 | Y | Relevance; 403; Foundation; Hearsay |
| 181 | USAO-VB- 00454834 | USAO-VB- 00454837 | Y | Relevance; 403; Foundation; Hearsay |
| 182 | USAO-VB- 00454848 | USAO-VB- 00454849 | Y | Relevance; 403; Foundation; Hearsay |
| 183 | USAO-VB- 00454850 | USAO-VB- 00454853 | Y | Relevance; 403; Foundation; Hearsay |
| 184 | USAO-VB- 00090521 | USAO-VB- 00090523 | Y | Relevance; 403; Foundation; Hearsay |
| 185 | VB-RECORDS- 00169003 | VB-RECORDS- 00169003 | Y | Relevance; 403; Foundation; Hearsay |
| 186 | VB-RECORDS- 00498871 | VB-RECORDS- 00498871 | Y | Relevance; 403; Foundation; Hearsay |
| 187 | USAO-VB- 00091548 | USAO-VB- 00091548 | Y | Relevance; 403; Foundation; Hearsay |
| 188 | VB-RECORDS- 00169020 | VB-RECORDS- 00169022 | Y | Relevance; 403; Foundation; Hearsay |
| 189 | VB-RECORDS- 00169036 | VB-RECORDS- 00169038 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 190 | VB-RECORDS- 00499746 | VB-RECORDS- 00499746 | Y | Relevance; 403; Foundation; Hearsay |
| 191 | USAO-VB- 00094301 | USAO-VB- 00094302 | Y | Relevance; 403; Hearsay |
| 192 | USAO-VB- 00095179 | USAO-VB- 00095181 | Y | Relevance; 403; Foundation; Hearsay |
| 193 | VB-RECORDS- 00174212 | VB-RECORDS- 00174213 | Y | Relevance; 403; Foundation; Hearsay |
| 194 | USAO-VB- 00413599 | USAO-VB- 00413599 | Y | Relevance; 403; Foundation; Hearsay |
| 195 | VB-RECORDS- 00174265 | VB-RECORDS- 00174267 | Y | Relevance; 403; Foundation; Hearsay |
| 196 | USAO-VB- 00095857 | USAO-VB- 00095860 | Y | Relevance; 403; Foundation; Hearsay |
| 197 | VB-RECORDS- 00169137 | VB-RECORDS- 00169138 | Y | Relevance; 403; Foundation; Hearsay |
| 198 | USAO-VB- 01342288 | USAO-VB- 01342469 | Y | Relevance; 403; Foundation; Hearsay |
| 199 | VB-RECORDS- 00174450 | VB-RECORDS- 00174453 | Y | Relevance; 403; Foundation; Hearsay |
| 200 | USAO-VB- 00067566 | USAO-VB- 00067567 | Y | Relevance; 403; Foundation; Hearsay |
| 201 | VB-RECORDS- 00162623 | VB-RECORDS- 00162628 | Y | Relevance; 403; Foundation; Hearsay |
| 202 | USAO-VB- 00068844 | USAO-VB- 00068846 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 203 | USAO-VB- 00068852 | USAO-VB- 00068855 | Y | Relevance; 403; Foundation; Hearsay |
| 204 | USAO-VB- 00068856 | USAO-VB- 00068857 | Y | Relevance; 403; Foundation; Hearsay |
| 205 | USAO-VB- 00068859 | USAO-VB- 00068860 | Y | Relevance; 403; Foundation; Hearsay |
| 206 | VB-RECORDS- 00174503 | VB-RECORDS- 00174505 | Y | Relevance; 403; Foundation; Hearsay |
| 207 | VB-RECORDS- 00174561 | VB-RECORDS- 00174562 | Y | Relevance; 403; Foundation; Hearsay |
| 208 | VB-RECORDS- 00223164 | VB-RECORDS- 00223165 | Y | Relevance; 403; Foundation; Hearsay |
| 209 | VB-RECORDS- 00174650 | VB-RECORDS- 00174651 | Y | Relevance; 403; Foundation; Hearsay |
| 210 | VB-RECORDS- 00174655 | VB-RECORDS- 00174655 | Y | Relevance; 403; Foundation; Hearsay |
| 211 | VB-RECORDS- 00169338 | VB-RECORDS- 00169339 | Y | Relevance; 403; Foundation; Hearsay |
| 212 | USAO-VB- 00070914 | USAO-VB- 00070914 | Y | MIL; Relevance; 403; Hearsay |
| 213 | VB-FINANCIALS- 01078845 | VB-FINANCIALS- 01078845 | Y | MIL; Relevance; 403 |
| 214 | USAO-VB- 00751054 | USAO-VB- 00751054 | Y | Relevance; 403; Foundation; Hearsay |
| 215 | USAO-VB- 01594904 | USAO-VB- 01594905 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 216 | USAO-VB- 01594919 | USAO-VB- 01594920 | Y | Relevance; 403; Foundation; Hearsay |
| 217 | VB-RECORDS- 00247524 | VB-RECORDS- 00247524 | Y | Relevance; 403; Foundation; Hearsay |
| 218 | VB-RECORDS- 00331242 | VB-RECORDS- 00331244 | Y | MIL; Relevance; 403 |
| 219 | USAO-VB- 01595022 | USAO-VB- 01595023 | Y | Relevance; 403; Foundation; Hearsay |
| 220 | USAO-VB- 00074014 | USAO-VB- 00074016 | Y | Relevance; 403; Foundation; Hearsay |
| 221 | VB-RECORDS- 00169531 | VB-RECORDS- 00169532 | Y | Relevance; 403; Foundation; Hearsay |
| 222 | USAO-VB- 00429382 | USAO-VB- 00429384 | Y | Relevance; 403; Foundation; Hearsay |
| 223 | VB-RECORDS- 00175256 | VB-RECORDS- 00175260 | Y | Relevance; 403; Foundation; Hearsay |
| 224 | VB-RECORDS- 00167266 | VB-RECORDS- 00167267 | Y | Relevance; 403; Foundation; Hearsay |
| 225 | USAO-VB- 00079435 | USAO-VB- 00079438 | Y | Relevance; 403; Foundation; Hearsay |
| 226 | VB-RECORDS- 00167285 | VB-RECORDS- 00167287 | Y | Relevance; 403; Foundation; Hearsay |
| 227 | VB-RECORDS- 00169939 | VB-RECORDS- 00169940 | Y | Relevance; 403; Foundation; Hearsay |
| 228 | VB-RECORDS- 00170030 | VB-RECORDS- 00170031 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 229 | VB-RECORDS- 00119829 | VB-RECORDS- 00119834 | Y | Relevance; 403; Foundation; Hearsay |
| 230 | VB-RECORDS- 00170142 | VB-RECORDS- 00170146 | Y | Relevance; 403; Foundation; Hearsay |
| 231 | VB-RECORDS- 00170160 | VB-RECORDS- 00170164 | Y | Relevance; 403; Foundation; Hearsay |
| 232 | VB-RECORDS- 00576080 | VB-RECORDS- 00576080 | Y | Relevance; 403; Foundation; Hearsay |
| 233 | VB-RECORDS- 00330413 | VB-RECORDS- 00330415 | Y | Relevance; 403; Foundation; Hearsay |
| 234 | VB-RECORDS- 00123480 | VB-RECORDS- 00123546 | Y | Relevance; 403; Foundation; Hearsay |
| 235 | VB-RECORDS- 00363806 | VB-RECORDS- 00363846 | Y | Relevance; Foundation; 403; Hearsay |
| 236 | USAO-VB- 01594253 | USAO-VB- 01594253 | Y | Relevance; 403; Foundation; Hearsay |
| 237 | USAO-VB- 01594254 | USAO-VB- 01594259 | Y | Relevance; 403; Foundation; Hearsay |
| 238 | USAO-VB- 00051057 | USAO-VB- 00051057 | Y | Relevance, 403 |
| 239 | VB-RECORDS- 00162673 | VB-RECORDS- 00162673 | Y | Relevance; 403; Foundation; Hearsay |
| 240 | USAO-VB- 00394734 | USAO-VB- 00394734 | Y | Relevance; 403; Foundation; Hearsay |
| 241 | USAO-VB- 00573986 | USAO-VB- 00573987 | Y | Relevance; 403; Foundation; Hearsay |

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 242 | USAO-VB- 01594316 | USAO-VB- 01594317 | Y | Relevance; 403; Foundation; Hearsay |
| 243 | VB-RECORDS- 00463994 | VB-RECORDS- 00464053 | Y | Relevance; 403; Foundation; Hearsay |
| 244 | USAO-VB- 00395065 | USAO-VB- 00395066 | Y | Relevance; 403; Foundation; Hearsay |
| 245 | USAO-VB- 00395067 | USAO-VB- 00395069 | Y | Relevance; 403; Foundation; Hearsay |
| 246 | USAO-VB- 00395394 | USAO-VB- 00395394 | Y | Relevance; 403; Foundation; Hearsay |
| 247 | USAO-VB- 00395612 | USAO-VB- 00395613 | Y | Relevance; 403; Foundation; Hearsay |
| 248 | USAO-VB- 01121897 | USAO-VB- 01121903 | Y | Relevance; 403; Foundation; Hearsay |
| 249 | USAO-VB- 01121294 | USAO-VB- 01121294 | Y | Relevance; 403; Foundation; Hearsay |
| 250 | VB-RECORDS- 00064446 | VB-RECORDS- 00064557 | Y | Relevance; 403; Foundation; Hearsay |
| 251 | VB-RECORDS- 00114755 | VB-RECORDS- 00114756 | Y | Relevance; 403; Foundation; Hearsay |
| 252 | USAO-VB- 00054172 | USAO-VB- 00054174 | Y | Relevance; 403; Foundation; Hearsay |
| 253 | USAO-VB- 01124821 | USAO-VB- 01124827 | Y | Relevance; 403; Foundation; Hearsay |
| 254 | USAO-VB- 01513315 | USAO-VB- 01513316 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 255 | USAO-VB- 00398824 | USAO-VB- 00398826 | Y | Relevance; 403; Foundation; Hearsay |
| 256 | USAO-VB- 00398832 | USAO-VB- 00398834 | Y | Relevance; 403; Foundation; Hearsay |
| 257 | USAO-VB- 01594468 | USAO-VB- 01594469 | Y | Relevance; 403; Foundation; Hearsay |
| 258 | WILSON-000111 | WILSON-000126 | Y | Relevance; Foundation; 403 |
| 259 | VB-RECORDS- 00063571 | VB-RECORDS- 00063571 | Y | Relevance; 403; Foundation; Hearsay |
| 260 | USAO-VB- 00056250 | USAO-VB- 00056256 | Y | Relevance; 403; Foundation; Hearsay |
| 261 | USAO-VB- 00056280 | USAO-VB- 00056281 | Y | Relevance; 403; Foundation; Hearsay |
| 262 | USAO-VB- 00400872 | USAO-VB- 00400872 | Y | Relevance; 403; Foundation; Hearsay |
| 263 | VB-RECORDS- 00170281 | VB-RECORDS- 00170283 | Y | Relevance; 403; Foundation; Hearsay |
| 264 | VB-RECORDS- 00170284 | VB-RECORDS- 00170287 | Y | Relevance; 403; Foundation; Hearsay |
| 265 | VB-RECORDS- 00170305 | VB-RECORDS- 00170305 | Y | Relevance; 403; Foundation; Hearsay |
| 266 | VB-RECORDS- 00176106 | VB-RECORDS- 00176106 | Y | Relevance; 403; Foundation; Hearsay |
| 267 | VB-RECORDS- 00728021 | VB-RECORDS- 00728021 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 268 | USAO-VB- 00401110 | USAO-VB- 00401110 | Y | Relevance; 403; Foundation; Hearsay |
| 269 | VB-RECORDS- 00330404 | VB-RECORDS- 00330404 | Y | Relevance; 403; Foundation; Hearsay |
| 270 | VB-RECORDS- 00728041 | VB-RECORDS- 00728044 | Y | Relevance; 403; Foundation; Hearsay |
| 271 | VB-RECORDS- 00170425 | VB-RECORDS- 00170426 | Y | Relevance; 403; Foundation; Hearsay |
| 272 | USAO-VB- 01590357 | USAO-VB- 01590357 | Y | Relevance; 403; Foundation; Hearsay |
| 273 | USAO-VB- 01701302 | USAO-VB- 01701303 | Y | Relevance; 403; Foundation; Hearsay |
| 274 | VB-RECORDS- 00170433 | VB-RECORDS- 00170435 | Y | Relevance; 403; Foundation; Hearsay |
| 275 | USAO-VB- 00059364 | USAO-VB- 00059364 | Y | Relevance; 403; Foundation; Hearsay |
| 276 | USAO-VB- 00735659 | USAO-VB- 00735663 | Y | Relevance; 403; Foundation; Hearsay |
| 277 | VB-RECORDS- 00327990 | VB-RECORDS- 00327990 | Y | Relevance; 403; Foundation; Hearsay |
| 278 | VB-RECORDS- 00226640 | VB-RECORDS- 00226644 | Y | Relevance; 403; Foundation; Hearsay |
| 279 | VB-RECORDS- 00170524 | VB-RECORDS- 00170524 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 280 | VB-FINANCIALS- 01021129 | VB-FINANCIALS- 01021130 | Y | Relevance; 403; Foundation; Hearsay |
| 281 | VB-FINANCIALS- 01079596 | VB-FINANCIALS- 01079621 | Y | Relevance; 403; Foundation; Hearsay |
| 282 | VB-RECORDS- 00170574 | VB-RECORDS- 00170575 | Y | Relevance; 403; Foundation; Hearsay |
| 283 | USAO-VB- 00405244 | USAO-VB- 00405244 | Y | Relevance; 403; Foundation; Hearsay |
| 284 | USAO-VB- 00405276 | USAO-VB- 00405276 | Y | Relevance; 403; Foundation; Hearsay |
| 285 | VB-FINANCIALS- 01077779 | VB-FINANCIALS- 01077779 | Y | Relevance; 403; Foundation; Hearsay |
| 286 | VB-RECORDS- 00063686 | VB-RECORDS- 00063686 | Y | Relevance; 403; Foundation; Hearsay |
| 287 | VB-RECORDS- 00463980 | VB-RECORDS- 00463981 | Y | Relevance; 403; Foundation; Hearsay |
| 288 | VB-FINANCIALS- 01077777 | VB-FINANCIALS- 01077777 | Y | Relevance; 403; Foundation; Hearsay |
| 289 | USAO-VB- 00029679 | USAO-VB- 00029681 | Y | Relevance; 403; Foundation; Hearsay |
| 290 | VB-RECORDS- 00124015 | VB-RECORDS- 00124020 | Y | Relevance; 403; Foundation; Hearsay |
| 291 | VB-RECORDS- 00170645 | VB-RECORDS- 00170645 | Y | Relevance; 403; Foundation; Hearsay |
| 292 | VB-FINANCIALS- 01077780 | VB-FINANCIALS- 01077780 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 293 | VB-RECORDS- 00162991 | VB-RECORDS- 00162993 | Y | Relevance; 403; Foundation; Hearsay |
| 294 | USAO-VB- 01594862 | USAO-VB- 01594862 | Y | Relevance; 403; Foundation; Hearsay |
| 295 | SINGER-VOL016- 039488 | SINGER-VOL016- 039489 | Y | Relevance; 403; Foundation; Hearsay |
| 296 | USAO-VB- 00407155 | USAO-VB- 00407158 | Y | Relevance; 403; Foundation; Hearsay |
| 297 | VB-FINANCIALS- 00001738 | VB-FINANCIALS- 00001759 | Y | Relevance; 403; Foundation; Hearsay |
| 298 | VB-RECORDS- 00170669 | VB-RECORDS- 00170669 | Y | Relevance; 403; Foundation; Hearsay |
| 299 | USAO-VB- 00408592 | USAO-VB- 00408593 | Y | Relevance; 403; Foundation; Hearsay |
| 300 | VB-RECORDS- 00170751 | VB-RECORDS- 00170669 | Y | Relevance; 403; Foundation; Hearsay |
| 301 | VB-RECORDS- 00170754 | VB-RECORDS- 00170754 | Y | Relevance; 403; Foundation; Hearsay |
| 302 | USAO-VB- 01593309 | USAO-VB- 01593311 | Y | Relevance; 403; Foundation; Hearsay |
| 303 | USAO-VB- 01593333 | USAO-VB- 01593334 | Y | Relevance; 403; Foundation; Hearsay |
| 304 | VB-RECORDS- 00227020 | VB-RECORDS- 00227021 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 305 | VB-RECORDS- 00364935 | VB-RECORDS- 00364944 | Y | MIL(needs redaction) |
| 306 | VB-RECORDS- 00728926 | VB-RECORDS- 00728928 | Y | Relevance; 403; Foundation; Hearsay |
| 307 | VB-RECORDS- 00170785 | VB-RECORDS- 00170786 | Y | Relevance; 403; Foundation; Hearsay |
| 308 | VB-RECORDS- 00444598 | VB-RECORDS- 00444601 | Y | Relevance; 403; Foundation; Hearsay |
| 309 | VB-RECORDS- 00170860 | VB-RECORDS- 00170862 | Y | Relevance; 403; Foundation; Hearsay |
| 310 | USAO-VB- 00348651 | USAO-VB- 00348653 | Y | Relevance; 403; Foundation; Hearsay |
| 311 | VB-RECORDS- 00170895 | VB-RECORDS- 00170896 | Y | Relevance; 403; Foundation; Hearsay |
| 312 | USAO-VB- 01593637 | USAO-VB- 01593637 | Y | Relevance; 403; Foundation; Hearsay |
| 313 | VB-RECORDS- 00170922 | VB-RECORDS- 00170923 | Y | Relevance; 403; Foundation; Hearsay |
| 314 | USAO-VB- 00352226 | USAO-VB- 00352228 | Y | Relevance; 403; Foundation; Hearsay |
| 315 | USAO-VB- 01699521 | USAO-VB- 01699522 | Y | Relevance; 403; Foundation; Hearsay |
| 316 | USAO-VB- 01588380 | USAO-VB- 01588381 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 317 | USAO-VB- 00039606 | USAO-VB- 00039606 | Y | Relevance; 403; Foundation; Hearsay |
| 318 | VB-RECORDS- 00171061 | VB-RECORDS- 00171063 | Y | Relevance; 403; Foundation; Hearsay |
| 319 | VB-RECORDS- 00671106 | VB-RECORDS- 00671109 | Y | Relevance; 403; Foundation; Hearsay |
| 320 | USAO-VB- 00371882 | USAO-VB- 00371883 | Y | Relevance; 403; Foundation; Hearsay |
| 321 | USAO-VB- 00372185 | USAO-VB- 00372185 | Y | Relevance; 403; Foundation; Hearsay |
| 322 | VB-RECORDS- 00171079 | VB-RECORDS- 00171079 | Y | Relevance; 403; Foundation; Hearsay |
| 323 | USAO-VB- 00372736 | USAO-VB- 00372736 | Y | Relevance; 403; Foundation; Hearsay |
| 324 | USAO-VB- 00041892 | USAO-VB- 00041893 | Y | Relevance; 403; Foundation; Hearsay |
| 325 | USAO-VB- 01123404 | USAO-VB- 01123404 | Y | Relevance; 403; Foundation; Hearsay |
| 326 | USAO-VB- 01123510 | USAO-VB- 01123511 | Y | Relevance; 403; Foundation; Hearsay |
| 327 | VB-RECORDS- 00171081 | VB-RECORDS- 00171082 | Y | Relevance; 403; Foundation; Hearsay |
| 328 | SINGER-LAPTOP- 00044663 | SINGER-LAPTOP- 00044663 | Y | Relevance; 403; Foundation; Hearsay |
| 329 | USAO-VB- 00374376 | USAO-VB- 00374376 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 330 | USAO-VB- 01699610 | USAO-VB- 01699610 | Y | Relevance; 403; Foundation; Hearsay |
| 331 | USAO-VB- 00043524 | USAO-VB- 00043524 | Y | Relevance; 403; Foundation; Hearsay |
| 332 | USAO-VB- 00043540 | USAO-VB- 00043542 | Y | Relevance; 403; Foundation; Hearsay |
| 333 | USAO-VB- 00043568 | USAO-VB- 00043570 | Y | Relevance; 403; Foundation; Hearsay |
| 334 | USAO-VB- 00376109 | USAO-VB- 00376109 | Y | Relevance; 403; Foundation; Hearsay |
| 335 | USAO-VB- 00376121 | USAO-VB- 00376123 | Y | Relevance; 403; Foundation; Hearsay |
| 336 | USAO-VB- 00376151 | USAO-VB- 00376151 | Y | Relevance; 403; Foundation; Hearsay |
| 337 | USAO-VB- 00376152 | USAO-VB- 00376152 | Y | Relevance; 403; Foundation; Hearsay |
| 338 | USAO-VB- 00376164 | USAO-VB- 00376166 | Y | Relevance; 403; Foundation; Hearsay |
| 339 | USAO-VB- 00376167 | USAO-VB- 00376169 | Y | Relevance; 403; Foundation; Hearsay |
| 340 | USAO-VB- 00376170 | USAO-VB- 00376172 | Y | Relevance; 403; Foundation; Hearsay |
| 341 | USAO-VB- 00376173 | USAO-VB- 00376175 | Y | Relevance; 403; Foundation; Hearsay |
| 342 | USAO-VB- 00376176 | USAO-VB- 00376178 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 343 | USAO-VB- 00376179 | USAO-VB- 00376179 | Y | Relevance; 403; Foundation; Hearsay |
| 344 | USAO-VB- 00376180 | USAO-VB- 00376180 | Y | Relevance; 403; Foundation; Hearsay |
| 345 | USAO-VB- 00376181 | USAO-VB- 00376181 | Y | Relevance; 403; Foundation; Hearsay |
| 346 | USAO-VB- 00576431 | USAO-VB- 00576433 | Y | Relevance; 403; Foundation; Hearsay |
| 347 | VB-RECORDS- 00171117 | VB-RECORDS- 00171117 | Y | Relevance; 403; Foundation; Hearsay |
| 348 | VB-RECORDS- 00226465 | VB-RECORDS- 00226466 | Y | Relevance; 403; Foundation; Hearsay |
| 349 | USAO-VB- 00013850 | USAO-VB- 00013852 | Y | Relevance; 403; Foundation; Hearsay |
| 350 | VB-FINANCIALS- 01077861 | VB-FINANCIALS- 01077861 | Y | MIL; Relevance; 403 |
| 351 | USAO-VB- 00014034 | USAO-VB- 00014035 | Y | Relevance; 403; Foundation; Hearsay |
| 352 | USAO-VB- 01588434 | USAO-VB- 01588435 | Y | Relevance; 403; Foundation; Hearsay |
| 353 | USAO-VB- 00014147 | USAO-VB- 00014149 | Y | Relevance; 403; Foundation; Hearsay |
| 354 | USAO-VB- 00378106 | USAO-VB- 00378106 | Y | Relevance; 403; Foundation; Hearsay |
| 355 | VB-RECORDS- 00226974 | VB-RECORDS- 00226975 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 356 | USAO-VB- 00014410 | USAO-VB- 00014413 | Y | Relevance; 403; Foundation; Hearsay |
| 357 | USAO-VB- 00014412 | USAO-VB- 00014413 | Y | Relevance; 403; Foundation; Hearsay |
| 358 | VB-RECORDS- 00171156 | VB-RECORDS- 00171157 | Y | Relevance; 403; Foundation; Hearsay |
| 359 | VB-RECORDS- 00331233 | VB-RECORDS- 00331233 | Y | MIL; Relevance; 403 |
| 360 | USAO-VB- 00014838 | USAO-VB- 00014838 | Y | Relevance; 403; Foundation; Hearsay |
| 361 | USAO-VB- 00379493 | USAO-VB- 00379494 | Y | Relevance; 403; Foundation; Hearsay |
| 362 | USAO-VB- 01122639 | USAO-VB- 01122639 | Y | Relevance; 403; Foundation; Hearsay |
| 363 | USAO-VB- 01122730 | USAO-VB- 01122731 | Y | Relevance; 403; Foundation; Hearsay |
| 364 | USAO-VB- 01122970 | USAO-VB- 01122971 | Y | Relevance; 403; Foundation; Hearsay |
| 365 | VB-RECORDS- 00171165 | VB-RECORDS- 00171167 | Y | Relevance; 403; Foundation; Hearsay |
| 366 | USAO-VB- 00014983 | USAO-VB- 00014984 | Y | Relevance; 403; Foundation; Hearsay |
| 367 | USAO-VB- 00014996 | USAO-VB- 00014996 | Y | Relevance; 403; Foundation; Hearsay |
| 368 | USAO-VB- 00577075 | USAO-VB- 00577076 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 369 | USAO-VB- 00379829 | USAO-VB- 00379829 | Y | Relevance; 403; Foundation; Hearsay |
| 370 | USAO-VB- 00015323 | USAO-VB- 00015327 | Y | Relevance; 403; Foundation; Hearsay |
| 371 | USAO-VB- 01122876 | USAO-VB- 01122876 | Y | Relevance; 403; Foundation; Hearsay |
| 372 | USAO-VB- 00016222 | USAO-VB- 00016222 | Y | Relevance; 403; Foundation; Hearsay |
| 373 | USAO-VB- 00016406 | USAO-VB- 00016407 | Y | Relevance; 403; Foundation; Hearsay |
| 374 | VB-RECORDS- 00124765 | VB-RECORDS- 00124766 | Y | Relevance; 403; Foundation; Hearsay |
| 375 | USAO-VB- 01480141 | USAO-VB- 01480141 | Y | Relevance; 403; Foundation; Hearsay |
| 376 | USAO-VB- 00382510 | USAO-VB- 00382510 | Y | Relevance; 403; Foundation; Hearsay |
| 377 | USAO-VB- 00019126 | USAO-VB- 00019126 | Y | Relevance; 403; Foundation; Hearsay |
| 378 | VB-FINANCIALS- 01079716 | VB-FINANCIALS- 01079717 | Y | Relevance; 403; Foundation; Hearsay |
| 379 | 421.amr | 421.amr | Y | Relevance; 403; Foundation; Hearsay |
| 380 | USAO-VB- 01412753 | USAO-VB- 01412754 | Y | Relevance; 403; Foundation; Hearsay |
| 381 | USAO-VB- 01479420 | USAO-VB- 01479421 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 382 | USAO-VB- 01592633 | USAO-VB- 01592634 | Y | Relevance; 403; Foundation; Hearsay |
| 383 | VB-RECORDS- 00119845 | VB-RECORDS- 00119850 | Y | Relevance; 403; Foundation; Hearsay |
| 384 | VB-RECORDS- 00119851 | VB-RECORDS- 00119855 | Y | Relevance; 403; Foundation; Hearsay |
| 385 | VB-RECORDS- 00336160 | VB-RECORDS- 00336161 | Y | Relevance; 403; Foundation; Hearsay |
| 386 | VB-RECORDS- 00171325 | VB-RECORDS- 00171330 | Y | Relevance; 403; Foundation; Hearsay |
| 387 | USAO-VB- 00021452 | USAO-VB- 00021453 | Y | Relevance; 403; Foundation; Hearsay |
| 388 | USAO-VB- 00021465 | USAO-VB- 00021466 | Y | Relevance; 403; Foundation; Hearsay |
| 389 | USAO-VB- 01122002 | USAO-VB- 01122003 | Y | Relevance; 403; Foundation; Hearsay |
| 390 | USAO-VB- 01588916 | USAO-VB- 01588917 | Y | Relevance; 403; Foundation; Hearsay |
| 391 | VB-RECORDS- 00224711 | VB-RECORDS- 00224712 | Y | Relevance; 403; Foundation; Hearsay |
| 392 | VB-RECORDS- 00171351 | VB-RECORDS- 00171351 | Y | Relevance; 403; Foundation; Hearsay |
| 393 | USAO-VB- 01127489 | USAO-VB- 01127489 | Y | Relevance; 403; Foundation; Hearsay |
| 394 | 527.amr | 527.amr | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 395 | 534.amr | 534.amr | Y | Relevance; 403; Foundation; Hearsay |
| 396 | 536.amr | 536.amr | Y | Relevance; 403; Foundation; Hearsay |
| 397 | USAO-VB- 00321188 | USAO-VB- 00321188 | Y | Relevance; 403; Foundation; Hearsay |
| 398 | USAO-VB- 01122618 | USAO-VB- 01122620 | Y | Relevance; 403; Foundation; Hearsay |
| 399 | VB-RECORDS- 00121909 | VB-RECORDS- 00121909 | Y | Relevance; 403; Foundation; Hearsay |
| 400 | SINGER-VOL016- 020718 | SINGER-VOL016- 020844 | Y | Relevance; 403; Foundation; Hearsay |
| 401 | VB-RECORDS- 00226530 | VB-RECORDS- 00226531 | Y | Relevance; 403; Foundation; Hearsay |
| 402 | VB-FINANCIALS- 01079733 | VB-FINANCIALS- 01079741 | Y | Relevance; 403; Foundation; Hearsay |
| 403 | VB-RECORDS- 00163061 | VB-RECORDS- 00163063 | Y | Relevance; 403; Foundation; Hearsay |
| 404 | USAO-VB- 00322555 | USAO-VB- 00322559 | Y | Relevance; 403; Foundation; Hearsay |
| 405 | USAO-VB- 00322591 | USAO-VB- 00322593 | Y | Relevance; 403; Foundation; Hearsay |
| 406 | VB-RECORDS- 00226541 | VB-RECORDS- 00226542 | Y | Relevance; 403; Foundation; Hearsay |
| 407 | USAO-VB- 00024101 | USAO-VB- 00024102 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 408 | USAO-VB- 01121753 | USAO-VB- 01121756 | Y | Relevance; 403; Foundation; Hearsay |
| 409 | VB-RECORDS- 00171542 | VB-RECORDS- 00171543 | Y | Relevance, 403, Hearsay |
| 410 | VB-RECORDS- 00171549 | VB-RECORDS- 00171551 | Y | Relevance; 403; Foundation; Hearsay |
| 411 | USAO-VB- 00025038 | USAO-VB- 00025041 | Y | Relevance; 403; Foundation; Hearsay |
| 412 | USAO-VB- 01589188 | USAO-VB- 01589192 | Y | Relevance; 403; Foundation; Hearsay |
| 413 | VB-RECORDS- 00119884 | VB-RECORDS- 00119889 | Y | Relevance; 403; Foundation; Hearsay |
| 414 | VB-RECORDS- 00119890 | VB-RECORDS- 00119894 | Y | Relevance; 403; Foundation; Hearsay |
| 415 | USAO-VB- 01589193 | USAO-VB- 01589194 | Y | Relevance; 403; Foundation; Hearsay |
| 416 | VB-RECORDS- 00547723 | VB-RECORDS- 00547725 | Y | Relevance; 403; Foundation; Hearsay |
| 417 | USAO-VB- 01589228 | USAO-VB- 01589229 | Y | Relevance; 403; Foundation; Hearsay |
| 418 | USAO-VB- 01589230 | USAO-VB- 01589230 | Y | Relevance; 403; Foundation; Hearsay |
| 419 | USAO-VB- 01478329 | USAO-VB- 01478330 | Y | Relevance; 403; Foundation; Hearsay |
| 420 | VB-RECORDS- 00119903 | VB-RECORDS- 00119908 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 421 | USAO-VB- 01589250 | USAO-VB- 01589253 | Y | Relevance; 403; Foundation; Hearsay |
| 422 | USAO-VB- 01589275 | USAO-VB- 01589276 | Y | Relevance; 403; Foundation; Hearsay |
| 423 | USAO-VB- 00334583 | USAO-VB- 00334586 | Y | Relevance; 403; Foundation; Hearsay |
| 424 | USAO-VB- 00334585 | USAO-VB- 00334586 | Y | Relevance; 403; Foundation; Hearsay |
| 425 | USAO-VB- 00028557 | USAO-VB- 00028557 | Y | Relevance; 403; Foundation; Hearsay |
| 426 | USAO-VB- 01294486 | USAO-VB- 01294489 | Y | Relevance; 403; Foundation; Hearsay |
| 427 | USAO-VB- 01589291 | USAO-VB- 01589292 | Y | Relevance; 403; Foundation; Hearsay |
| 428 | VB-RECORDS- 00226507 | VB-RECORDS- 00226508 | Y | Relevance; 403; Foundation; Hearsay |
| 429 | VB-RECORDS- 00226511 | VB-RECORDS- 00226513 | Y | Relevance; 403; Foundation; Hearsay |
| 430 | USAO-VB- 01294559 | USAO-VB- 01294562 | Y | Relevance; 403; Foundation; Hearsay |
| 431 | VB-RECORDS- 00171613 | VB-RECORDS- 00171614 | Y | Relevance; 403; Foundation; Hearsay |
| 432 | VB-RECORDS- 00659389 | VB-RECORDS- 00659391 | Y | Relevance; 403; Foundation; Hearsay |
| 433 | USAO-VB- 00028834 | USAO-VB- 00028835 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 434 | VB-FINANCIALS- 00606868 | VB-FINANCIALS- 00606869 | Y | Relevance; 403; Foundation; Hearsay |
| 435 | VB-RECORDS- 00116167 | VB-RECORDS- 00116243 | Y | Relevance; 403; Foundation; Hearsay |
| 436 | VB-RECORDS- 00116630 | VB-RECORDS- 00116695 | Y | Relevance; 403; Foundation; Hearsay |
| 437 | VB-RECORDS- 00226519 | VB-RECORDS- 00226522 | Y | Relevance; 403; Foundation; Hearsay |
| 438 | VB-RECORDS- 00171648 | VB-RECORDS- 00171648 | Y | Relevance; 403; Foundation; Hearsay |
| 439 | 726.amr | 726.amr | Y | Relevance; 403; Foundation; Hearsay |
| 440 | USAO-VB- 01589331 | USAO-VB- 01589332 | Y | Relevance; 403; Foundation; Hearsay |
| 441 | USAO-VB- 01589334 | USAO-VB- 01589334 | Y | Relevance; 403; Foundation; Hearsay |
| 442 | USAO-VB- 01589337 | USAO-VB- 01589338 | Y | Relevance; 403; Foundation; Hearsay |
| 443 | USAO-VB- 01407435 | USAO-VB- 01407436 | Y | Relevance; 403; Foundation; Hearsay |
| 444 | USAO-VB- 01121233 | USAO-VB- 01121235 | Y | Relevance; 403; Foundation; Hearsay |
| 445 | USAO-VB- 01122597 | USAO-VB- 01122598 | Y | Relevance; 403; Foundation; Hearsay |
| 446 | USAO-VB- 01407837 | USAO-VB- 01407837 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 447 | USAO-VB- 00338344 | USAO-VB- 00338346 | Y | Relevance; 403; Foundation; Hearsay |
| 448 | USAO-VB- 00338399 | USAO-VB- 00338399 | Y | Relevance; 403; Foundation; Hearsay |
| 449 | USAO-VB- 00338401 | USAO-VB- 00338401 | Y | Relevance; 403; Foundation; Hearsay |
| 450 | USAO-VB- 00338509 | USAO-VB- 00338509 | Y | Relevance; 403; Foundation; Hearsay |
| 451 | USAO-VB- 00338519 | USAO-VB- 00338519 | Y | Relevance; 403; Foundation; Hearsay |
| 452 | VB-RECORDS- 00222960 | VB-RECORDS- 00222961 | Y | Relevance; 403; Foundation; Hearsay |
| 453 | VB-RECORDS- 00223088 | VB-RECORDS- 00223089 | Y | Relevance; 403; Foundation; Hearsay |
| 454 | VB-RECORDS- 00124137 | VB-RECORDS- 00124137 | Y | Relevance; 403; Foundation; Hearsay |
| 455 | USAO-VB- 00340803 | USAO-VB- 00340804 | Y | Relevance; 403; Foundation; Hearsay |
| 456 | VB-FINANCIALS- 01098171 | VB-FINANCIALS- 01098171 | Y | Relevance; 403; Foundation; Hearsay |
| 457 | USAO-VB- 01589410 | USAO-VB- 01589410 | Y | Relevance; 403; Foundation; Hearsay |
| 458 | USAO-VB- 01589417 | USAO-VB- 01589418 | Y | Relevance; 403; Foundation; Hearsay |
| 459 | USAO-VB- 01589420 | USAO-VB- 01589421 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 460 | VB-RECORDS- 00541077 | VB-RECORDS- 00541079 | Y | Relevance; 403; Foundation; Hearsay |
| 461 | VB-RECORDS- 00541128 | VB-RECORDS- 00541130 | Y | Relevance; 403; Foundation; Hearsay |
| 462 | USAO-VB- 01589431 | USAO-VB- 01589431 | Y | Relevance; 403; Foundation; Hearsay |
| 463 | VB-RECORDS- 00115386 | VB-RECORDS- 00115460 | Y | Relevance; 403; Foundation; Hearsay |
| 464 | VB-RECORDS- 00116866 | VB-RECORDS- 00116910 | Y | Relevance; 403; Foundation; Hearsay |
| 465 | USAO-VB- 01406511 | USAO-VB- 01406512 | Y | Relevance; 403; Foundation; Hearsay |
| 466 | USAO-VB- 00004790 | USAO-VB- 00004792 | Y | Relevance; 403; Foundation; Hearsay |
| 467 | USAO-VB- 00287327 | USAO-VB- 00287328 | Y | Relevance; 403; Foundation; Hearsay |
| 468 | VB-RECORDS- 00167396 | VB-RECORDS- 00167397 | Y | Relevance; 403; Foundation; Hearsay |
| 469 | VB-RECORDS- 00227193 | VB-RECORDS- 00227193 | Y | Relevance; 403; Foundation; Hearsay |
| 470 | VB-FINANCIALS- 01081292 | VB-FINANCIALS- 01081292 | Y | Relevance; 403; Foundation; Hearsay |
| 471 | VB-RECORDS- 00497608 | VB-RECORDS- 00497608 | Y | Relevance; 403; Foundation; Hearsay |
| 472 | USAO-VB- 00291835 | USAO-VB- 00291836 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 473 | USAO-VB- 00292379 | USAO-VB- 00292379 | Y | Relevance; 403; Foundation; Hearsay |
| 474 | VB-FINANCIALS- 01098174 | VB-FINANCIALS- 01098175 | Y | Relevance; 403; Foundation; Hearsay |
| 475 | USAO-VB- 00293772 | USAO-VB- 00293776 | Y | Relevance; 403; Foundation; Hearsay |
| 476 | USAO-VB- 01585790 | USAO-VB- 01585793 | Y | Relevance; 403; Foundation; Hearsay |
| 477 | USAO-VB- 01585794 | USAO-VB- 01585799 | Y | Relevance; 403; Foundation; Hearsay |
| 478 | USAO-VB- 01718795 | USAO-VB- 01718796 | Y | Relevance; 403; Foundation; Hearsay |
| 479 | USAO-VB- 01296915 | USAO-VB- 01296917 | Y | Relevance; 403; Foundation; Hearsay |
| 480 | USAO-VB- 01585993 | USAO-VB- 01585994 | Y | Relevance; 403; Foundation; Hearsay |
| 481 | VB-RECORDS- 00227017 | VB-RECORDS- 00227018 | Y | Relevance; 403; Foundation; Hearsay |
| 482 | VB-RECORDS- 00363847 | VB-RECORDS- 00363944 | Y | Athentication; Foundation |
| 483 | VB-RECORDS- 00124873 | VB-RECORDS- 00124873 | Y | Relevance; 403; Foundation; Hearsay |
| 484 | USAO-VB- 00301060 | USAO-VB- 00301060 | Y | Relevance; 403; Foundation; Hearsay |
| 485 | USAO-VB- 01586047 | USAO-VB- 01586047 | Y | Relevance; 403; Foundation; Hearsay |

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 486 | USAO-VB- 01586049 | USAO-VB- 01586049 | Y | Relevance; 403; Foundation; Hearsay |
| 487 | USAO-VB- 01586050 | USAO-VB- 01586050 | Y | Relevance; 403; Foundation; Hearsay |
| 488 | VB-RECORDS- 00167433 | VB-RECORDS- 00167433 | Y | Relevance; 403; Foundation; Hearsay |
| 489 | USAO-VB- 00301346 | USAO-VB- 00301347 | Y | Relevance; 403; Foundation; Hearsay |
| 490 | USAO-VB- 01586073 | USAO-VB- 01586074 | Y | Relevance; 403; Foundation; Hearsay |
| 491 | USAO-VB- 01586075 | USAO-VB- 01586076 | Y | Relevance; 403; Foundation; Hearsay |
| 492 | USAO-VB- 01586077 | USAO-VB- 01586077 | Y | Relevance; 403; Foundation; Hearsay |
| 493 | USAO-VB- 01586078 | USAO-VB- 01586078 | Y | Relevance; 403; Foundation; Hearsay |
| 494 | USAO-VB- 01586082 | USAO-VB- 01586083 | Y | Relevance; 403; Foundation; Hearsay |
| 495 | USAO-VB- 01586084 | USAO-VB- 01586084 | Y | Relevance; 403; Foundation; Hearsay |
| 496 | USAO-VB- 01586085 | USAO-VB- 01586086 | Y | Relevance; 403; Foundation; Hearsay |
| 497 | USAO-VB- 01586088 | USAO-VB- 01586089 | Y | Relevance; 403; Foundation; Hearsay |
| 498 | USAO-VB- 01705440 | USAO-VB- 01705442 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 499 | VB-FINANCIALS- 01098179 | VB-FINANCIALS- 01098180 | Y | Relevance; 403; Foundation; Hearsay |
| 500 | VB-FINANCIALS- 01098180 | VB-FINANCIALS- 01098180 | Y | Relevance; 403; Foundation; Hearsay |
| 501 | WILSON-000095 | WILSON-000110 | Y | Foundation |
| 502 | USAO-VB- 00302205 | USAO-VB- 00302205 | Y | Relevance; 403; Foundation; Hearsay |
| 503 | USAO-VB- 01273464 | USAO-VB- 01273465 | Y | Relevance; 403; Foundation; Hearsay |
| 504 | USAO-VB- 01472720 | USAO-VB- 01472721 | Y | Relevance; 403; Foundation; Hearsay |
| 505 | USAO-VB- 01589716 | USAO-VB- 01589718 | Y | Relevance; 403; Foundation; Hearsay |
| 506 | VB-RECORDS- 00223080 | VB-RECORDS- 00223081 | Y | Relevance; 403; Foundation; Hearsay |
| 507 | USAO-VB- 01471927 | USAO-VB- 01471927 | Y | Relevance; 403; Foundation; Hearsay |
| 508 | 1626.amr | 1626.amr | Y | Relevance; 403; Foundation; Hearsay |
| 509 | USAO-VB- 00012824 | USAO-VB- 00012825 | Y | Relevance; 403; Foundation; Hearsay |
| 510 | USAO-VB- 00306333 | USAO-VB- 00306334 | Y | Relevance; 403; Foundation; Hearsay |
| 511 | VB-RECORDS- 00124760 | VB-RECORDS- 00124762 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 512 | VB-RECORDS- 00124743 | VB-RECORDS- 00124745 | Y | Relevance; 403; Foundation; Hearsay |
| 513 | VB-RECORDS- 00124758 | VB-RECORDS- 00124759 | Y | Relevance; 403; Foundation; Hearsay |
| 514 | VB-RECORDS- 00533791 | VB-RECORDS- 00533791 | Y | Relevance; 403; Foundation; Hearsay |
| 515 | SINGER-VOL016- 019585 | SINGER-VOL016- 019585 | Y | Relevance; 403; Foundation; Hearsay |
| 516 | VB-FINANCIALS- 01098183 | VB-FINANCIALS- 01098183 | Y | Relevance; 403; Foundation; Hearsay |
| 517 | VB-RECORDS- 00167488 | VB-RECORDS- 00167489 | Y | Relevance; 403; Foundation; Hearsay |
| 518 | USAO-VB- 01589773 | USAO-VB- 01589785 | Y | Relevance; 403; Foundation; Hearsay |
| 519 | VB-FINANCIALS- 01098195 | VB-FINANCIALS- 01098195 | Y | Relevance; 403; Foundation; Hearsay |
| 520 | VB-RECORDS- 00177553 | VB-RECORDS- 00177554 | Y | Relevance; 403; Foundation; Hearsay |
| 521 | VB-RECORDS- 00167517 | VB-RECORDS- 00167517 | Y | Relevance; 403; Foundation; Hearsay |
| 522 | VB-RECORDS- 00167533 | VB-RECORDS- 00167535 | Y | Relevance; 403; Foundation; Hearsay |
| 523 | VB-RECORDS- 00532196 | VB-RECORDS- 00532197 | Y | Relevance; 403; Foundation; Hearsay |
| 524 | USAO-VB- 01586675 | USAO-VB- 01586677 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 525 | Session 782 | Session 782 | Y | Relevance; 403; Foundation; Hearsay |
| 526 | Session 801 | Session 801 | Y | Relevance; 403; Foundation; Hearsay |
| 527 | VB-FINANCIALS- 01058661 | VB-FINANCIALS- 01058762 | Y | Relevance; 403; Foundation; Hearsay |
| 528 | USAO-VB- 00503495 | USAO-VB- 00503496 | Y | Relevance; 403; Foundation; Hearsay |
| 529 | USAO-VB- 00748537 | USAO-VB- 00748538 | Y | Relevance; 403; Foundation; Hearsay |
| 530 | USAO-VB- 01049360 | USAO-VB- 01049361 | Y | Relevance; 403; Foundation; Hearsay |
| 531 | USAO-VB- 01117864 | USAO-VB- 01117865 | Y | Relevance; 403; Foundation; Hearsay |
| 532 | VB-FINANCIALS- 01012994 | VB-FINANCIALS- 01012994 | Y | Relevance; 403; Foundation; Hearsay |
| 533 | VB-FINANCIALS- 01096118 | VB-FINANCIALS- 01096118 | Y | Relevance; 403; Foundation; Hearsay |
| 534 | VB-FINANCIALS- 01096126 | VB-FINANCIALS- 01096126 | Y | MIL; Relevance; 403 |
| 535 | Session 1994 | Session 1994 | Y | Relevance; 403; Foundation; Hearsay |
| 536 | VB-RECORDS- 00331235 | VB-RECORDS- 00331237 | Y | MIL; Relevance; 403 |
| 537 | VB-RECORDS- 00331293 | VB-RECORDS- 00331293 | Y | MIL; Relevance; 403; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 538 | Session 3804 | Session 3804 | Y | Relevance; 403; Foundation; Hearsay |
| 539 | Session 3928 | Session 3928 | Y | Relevance; 403; Foundation; Hearsay |
| 540 | Session 4146 | Session 4146 | Y | Relevance; 403; Foundation; Hearsay |
| 541 | DOJ-SINGER-TIII- 00007148 | DOJ-SINGER-TIII- 00007149 | Y | Relevance; 403; Foundation; Hearsay |
| 542 | DOJ-SINGER-TIII- 00007186 | DOJ-SINGER-TIII- 00007187 | Y | Relevance; 403; Foundation; Hearsay |
| 543 | Session 4676 | Session 4676 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 544 | Session 4809 | Session 4809 | Y | Relevance; 403; Foundation; Hearsay |
| 545 | USAO-VB- 01587013 | USAO-VB- 01587013 | Y | Relevance; 403; Foundation; Hearsay |
| 546 | USAO-VB- 01587019 | USAO-VB- 01587020 | Y | Relevance; 403; Foundation; Hearsay |
| 547 | VB-FINANCIALS- 01013004 | VB-FINANCIALS- 01013004 | Y | Relevance; 403; Foundation; Hearsay |
| 548 | VB-FINANCIALS- 01081727 | VB-FINANCIALS- 01081727 | Y | Relevance; 403; Foundation; Hearsay |
| 549 | USAO-VB- 00379937 | USAO-VB- 00379968 | Y | Relevance; 403; Foundation; Hearsay |
| 550 | USAO-VB- 01088079 | USAO-VB- 01088085 | N | |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 551 | USAO-VB- 01088098 | USAO-VB- 01088102 | N | |
| 552 | Session 6575 | Session 6575 | Y | Relevance; 403; Foundation; Hearsay |
| 553 | Session 6577 | Session 6577 | Y | Relevance; 403; Foundation; Hearsay |
| 554 | Session 6671 | Session 6671 | Y | Relevance; 403; Foundation; Hearsay |
| 555 | Session 7089 | Session 7089 | Y | Relevance; 403; Foundation; Hearsay |
| 556 | Session 7337 | Session 7337 | Y | Relevance; 403; Foundation; Hearsay |
| 557 | VB-FINANCIALS- 01098204 | VB-FINANCIALS- 01098205 | Y | Relevance; 403; Foundation; Hearsay |
| 558 | VB-RECORDS- 00167739 | VB-RECORDS- 00167740 | Y | Relevance; 403; Foundation; Hearsay |
| 559 | VB-RECORDS- 00167743 | VB-RECORDS- 00167744 | Y | Relevance; 403; Foundation; Hearsay |
| 560 | VB-FINANCIALS- 00007286 | VB-FINANCIALS- 00007293 | Y | Relevance; 403; Foundation; Hearsay |
| 561 | Session 8137 | Session 8137 | Y | Foundation |
| 562 | Session 8138 | Session 8138 | Y | Foundation |
| 563 | Session 8171 | Session 8171 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 564 | VB-FINANCIALS- 01081987 | VB-FINANCIALS- 01081987 | Y | Relevance; 403; Foundation; Hearsay |
| 565 | Session 8344 | Session 8344 | Y | Relevance; 403; Foundation; Hearsay |
| 566 | Session 8374 | Session 8374 | Y | Relevance; 403; Foundation; Hearsay |
| 567 | Session 8379 | Session 8379 | Y | Relevance; 403; Foundation; Hearsay |
| 568 | VB-FINANCIALS- 01103584 | VB-FINANCIALS- 01103771 | Y | Relevance; 403; Foundation; Hearsay |
| 569 | Session 9211 | Session 9211 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 570 | SINGER-PHONE- 000009 | SINGER-PHONE- 000010 | Y | MIL; Relevance; Foundation |
| 571 | Session 9249 | Session 9249 | Y | MIL; Foundation; Relevance |
| 572 | Session 9394 | Session 9394 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 573 | VB-FINANCIALS- 01082019 | VB-FINANCIALS- 01082019 | Y | Relevance; 403; Foundation; Hearsay |
| 574 | Session 9593 | Session 9593 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 575 | VB-RECORDS- 00136583 | VB-RECORDS- 00136611 | Y | Relevance; 403; Foundation; Hearsay |
| 576 | VB-RECORDS- 00728008 | VB-RECORDS- 00728013 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 577 | Session 9804 | Session 9804 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 578 | Session 10126 | Session 10126 | Y | MIL; Foundation; Relevance |
| 579 | VB-FINANCIALS- 01098539 | VB-FINANCIALS- 01098539 | Y | Foundation; Relevance; MIL |
| 580 | SINGER-PHONE- 000471 | SINGER-PHONE- 000494 | Y | MIL; Foundation; Relevance; Hearsay |
| 581 | USAO-VB- 01602613 | USAO-VB- 01602613 | Y | MIL; Relevance |
| 582 | USAO-VB- 01602759 | USAO-VB- 01602759 | Y | MIL; Relevance |
| 583 | VB-FINANCIALS- 00007260 | VB-FINANCIALS- 00007260 | Y | Foundation; MIL; Relevance |
| 584 | USAO-VB- 01598107 | USAO-VB- 01598108 | Y | MIL; Relevance; Hearsay |
| 585 | USAO-VB- 01602542 | USAO-VB- 01602543 | Y | MIL; Relevance |
| 586 | Session 10587 | Session 10587 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 587 | Session 10712 | Session 10712 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 588 | Session 10721 | Session 10721 | Y | MIL; Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 589 | SINGER-PHONE- 000194 | SINGER-PHONE- 000194 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 590 | Session 10741 | Session 10741 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 591 | Session 10823 | Session 10823 | Y | MIL; Foundation; Relevance |
| 592 | VB-RECORDS- 00124003 | VB-RECORDS- 00124009 | Y | Relevance; 403; Foundation; Hearsay |
| 593 | DOJ-SINGER-TIII- 00034574 | DOJ-SINGER-TIII- 00034582 | Y | Relevance; 403; Foundation; Hearsay |
| 594 | Session 11187 | Session 11187 | Y | MIL; Foundation; Relevance |
| 595 | USAO-VB- 01041479 | USAO-VB- 01041487 | Y | Relevance; 403; Foundation; Hearsay |
| 596 | USAO-VB- 01472519 | USAO-VB- 01472520 | Y | Relevance; 403; Foundation; Hearsay |
| 597 | VB-RECORDS- 00296027 | VB-RECORDS- 00296031 | Y | MIL; Foundation; Relevance |
| 598 | VB-FINANCIALS- 01098638 | VB-FINANCIALS- 01098638 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 599 | USAO-VB- 01045969 | USAO-VB- 01045971 | Y | Relevance; 403; Foundation; Hearsay |
| 600 | VB-FINANCIALS- 01101406 | VB-FINANCIALS- 01101406 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 601 | VB-RECORDS- 00119525 | VB-RECORDS- 00119533 | Y | Relevance; 403 |
| 602 | Session 12347 | Session 12347 | Y | MIL; Foundation; Relevance |
| 603 | SINGER-PHONE- 000469 | SINGER-PHONE- 000470 | Y | MIL; Foundation; Relevance |
| 604 | 0860.004.wav | 0860.004.wav | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 605 | 0860.008.wav | 0860.008.wav | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 606 | 0860.009.wav | 0860.009.wav | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 607 | 0860.010.wav | 0860.010.wav | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 608 | Session 12606 | Session 12606 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 609 | Session 12658 | Session 12658 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 610 | Session 12670 | Session 12670 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 611 | VB-FINANCIALS- 01103682 | VB-FINANCIALS- 01103686 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 612 | VB-FINANCIALS- 01082973 | VB-FINANCIALS- 01082973 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 613 | USAO-VB- 01600594 | USAO-VB- 01600595 | Y | Relevance; MIL |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 614 | USAO-VB- 01718787 | USAO-VB- 01718789 | Y | Relevance; MIL; Hearsay |
| 615 | VB-FINANCIALS- 00007214 | VB-FINANCIALS- 00007219 | Y | Foundation; Relevance; MIL |
| 616 | Session 13473 | Session 13473 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 617 | USAO-VB- 01590834 | USAO-VB- 01590834 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 618 | DOJ-SINGER-TIII- 00048174 | DOJ-SINGER-TIII- 00048175 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 619 | Session 13753 | Session 13753 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 620 | Session 13889 | Session 13889 | Y | MIL; Authentication; Relevance; Hearsy |
| 621 | Session 13905 | Session 13905 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 622 | Session 13909 | Session 13909 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 623 | Session 13940 | Session 13940 | Y | MIL; Authentication; Relevance |
| 624 | VB-FINANCIALS- 01103688 | VB-FINANCIALS- 01103692 | Y | Relevance; 403; Foundation; Hearsay |
| 625 | Session 14325 | Session 14325 | Y | MIL; Foundation; Relevance |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 626 | Session 14341 | Session 14341 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 627 | Session 14342 | Session 14342 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 628 | VB-FINANCIALS- 01103694 | VB-FINANCIALS- 01103696 | Y | Relevance; 403; Foundation; Hearsay |
| 629 | VB-RECORDS- 00497610 | VB-RECORDS- 00497610 | Y | Relevance; 403; Foundation; Hearsay |
| 630 | Session 16050 | Session 16050 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 631 | VB-RECORDS- 00365671 | VB-RECORDS- 00365671 | Y | MIL; Relevance; Hearsay |
| 632 | VB-RECORDS- 00365702 | VB-RECORDS- 00365702 | Y | Foundation; Relevance; MIL |
| 633 | VB-RECORDS- 00710003 | VB-RECORDS- 00710005 | Y | Relevance; 403; Foundation; Hearsay |
| 634 | SINGER-VOL006- 005644 | SINGER-VOL006- 005644 | Y | MIL; Relevance; 403; Foundation; Hearsay |
| 635 | WILSON-000127 | WILSON-000128 | Y | Foundation; Relevance; MIL |
| 636 | WILSON-000129 | WILSON-000130 | Y | Foundation; Relevance; MIL |
| 637 | WILSON-000170 | WILSON-000180 | Y | Foundation; Relevance; MIL |
| 638 | EK0014574 | EK0014575 | Y | Relevance; 403; Foundation; Hearsay |

Government Exhibit List (Wilson Objections)

| Exhibit No. | Beg Bates | End Bates | Objection? | Grounds |
|---|---|---|---|---|
| 639 | VB-RECORDS- 00226636 | VB-RECORDS- 00226638 | Y | Relevance; 403; Foundation; Hearsay |
| 640 | VB-RECORDS- 00294783 | VB-RECORDS- 00295383 | Y | Relevance; 403; Foundation; Hearsay |
| 641 | VB-RECORDS- 00294783 | VB-RECORDS- 00295383 | Y | Relevance; 403; Foundation; Hearsay |
| 642 | VB-RECORDS- 00294783 | VB-RECORDS- 00295383 | Y | Relevance; 403; Foundation; Hearsay |
| 643 | VB-RECORDS- 00294803 | VB-RECORDS- 00294804 | Y | Relevance; 403; Foundation; Hearsay |