*United States v. Abdelaziz* , et al.

(No. 19-cr-10080-NMG)

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 1000 | 401, 802 | VB-RECORDS-00359428 | VB-RECORDS-00359428 |
| 1001 | 401, 802 | VB-RECORDS-00727870 | VB-RECORDS-00727873 |
| 1002 | 802 | GA-0000005 | GA-0000006 |
| 1003 | 802 | VB-RECORDS-00343520 | VB-RECORDS-00343521 |
| 1004 | 802 | VB-RECORDS-00339601 | VB-RECORDS-00339601 |
| 1005 | 802 | VB-RECORDS-00339629 | VB-RECORDS-00339630 |
| 1006 | 802 | VB-RECORDS-00368218 | VB-RECORDS-00368221 |
| 1007 | 401, 802 | VB-RECORDS-00427143 | VB-RECORDS-00427146 |
| 1008 | 802 | GA-0007450 | GA-0007450 |
| 1009 | 802 | GA-0007451 | GA-0007452 |
| 1010 | 802 | GA-0007462 | GA-0007463 |
| 1011 | 401, 403, 802 | USAO-VB-01418736 | USAO-VB-01418736 |
| 1012 | 401, 403, 802 | USAO-VB-01301131 | USAO-VB-01301131 |
| 1013 | 401, 403, 802 | USAO-VB-01485183 | USAO-VB-01485184 |
| 1014 | 401, 403, 802 | USAO-VB-01302985 | USAO-VB-01302995 |
| 1015 | 401, 403, 802 | USAO-VB-01303211 | USAO-VB-01303212 |
| 1016 | 401, 403, 802 | GA-0008591 | GA-0008592 |
| 1017 | 401, 403, 802 | USAO-VB-01297781 | USAO-VB-01297783 |
| 1018 | 401, 403, 802 | USAO-VB-01297949 | USAO-VB-01297971 |
| 1019 | 401, 403, 802 | USAO-VB-01304438 | USAO-VB-01304439 |
| 1020 | 401, 403, 802 | USAO-VB-01304009 | USAO-VB-01304010 |
| 1021 | 401, 403, 802 | USAO-VB-01306892 | USAO-VB-01306892 |
| 1022 | 401, 403, 802 | USAO-VB-01313221 | USAO-VB-01313221 |
| 1023 | 401, 403, 802 | USAO-VB-01314322 | USAO-VB-01314329 |
| 1024 | 401, 403, 802 | USAO-VB-01313412 | USAO-VB-01313413 |
| 1025 | 401, 403, 802 | SINGER-VOL021-056155 | SINGER-VOL021-056156 |
| 1026 | 401, 403, 802 | USAO-VB-01483051 | USAO-VB-01483051 |
| 1027 | 401, 403, 802 | GA-0007519 | GA-0007521 |
| 1028 | 401, 403, 802 | USAO-VB-01308469 | USAO-VB-01308469 |
| 1029 | 401, 403, 802 | GA-0008981 | GA-0008981 |
| 1030 | 401, 403, 802 | USAO-VB-01311702 | USAO-VB-01311703 |
| 1031 | 401, 403, 802 | USAO-VB-00180870 | USAO-VB-00180870 |
| 1032 | 802 | VB-RECORDS-00123172 | VB-RECORDS-00123172 |
| 1033 | 401, 403, 802 | SINGER-VOL021-056201 | SINGER-VOL021-056201 |
| 1034 | 401, 403, 802 | USAO-VB-01323053 | USAO-VB-01323053 |
| 1035 | 401, 403, 802 | USAO-VB-01323095 | USAO-VB-01323095 |
| 1036 | 401, 403, 802 | USAO-VB-01319117 | USAO-VB-01319117 |
| 1037 | 401, 403, 802 | USAO-VB-01317109 | USAO-VB-01317112 |
| 1038 | 401, 403, 802 | USAO-VB-01319142 | USAO-VB-01319143 |
| 1039 | 401, 403, 802 | USAO-VB-01453161 | USAO-VB-01453162 |
| 1040 | 401, 403, 802 | USAO-VB-01455985 | USAO-VB-01455985 |
| 1041 | 401, 403, 802 | USAO-VB-01323081 | USAO-VB-01323081 |
| 1042 | 401, 403, 802 | USAO-VB-01325094 | USAO-VB-01325095 |
| 1043 | 802 | USAO-VB-00190224 | USAO-VB-00190226 |
| 1044 | 401, 403, 802 | USAO-VB-01321317 | USAO-VB-01321318 |
| 1045 | 401, 403, 802 | USAO-VB-01323807 | USAO-VB-01323809 |
| 1046 | 401, 403, 802 | USAO-VB-01452633 | USAO-VB-01452635 |
| 1047 | 401, 403 | GA-0008995 | GA-0009005 |
| 1048 | 401, 403, 802 | GA-0007453 | GA-0007461 |

*United States v. Abdelaziz* , et al.

(No. 19-cr-10080-NMG)

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 1049 | 802 | USAO-VB-00152377 | USAO-VB-00152378 |
| 1050 | 401, 403, 802 | USAO-VB-01328890 | USAO-VB-01328898 |
| 1051 | 401, 403, 802 | USAO-VB-01454297 | USAO-VB-01454305 |
| 1052 | 401, 403, 802 | GA-0008539 | GA-0008542 |
| 1053 | 401, 403, 802 | VB-RECORDS-00736216 | VB-RECORDS-00736219 |
| 1054 | 401, 403, 802 | USAO-VB-01329678 | USAO-VB-01329682 |
| 1055 | 401, 403, 802 | USAO-VB-01453092 | USAO-VB-01453092 |
| 1056 | 401, 403, 802 | USAO-VB-01327180 | USAO-VB-01327185 |
| 1057 | 401, 403, 802 | USAO-VB-00157107 | USAO-VB-00157109 |
| 1058 | 401, 403, 802 | GA-0008984 | GA-0008985 |
| 1059 | 401, 403, 802 | USAO-VB-01328668 | USAO-VB-01328669 |
| 1060 | 401, 403, 802 | GA-0007449 | GA-0007449 |
| 1061 | 401, 403, 802 | SINGER-VOL021-056239 | SINGER-VOL021-056240 |
| 1062 | 401, 403, 802 | USAO-VB-01363936 | USAO-VB-01363937 |
| 1063 | 401, 403, 802 | USAO-VB-01363997 | USAO-VB-01363998 |
| 1064 | 401, 403, 802 | GA-0008990 | GA-0008990 |
| 1065 | 401, 403, 802 | GA-0008982 | GA-0008983 |
| 1066 | 401, 403, 802 | USAO-VB-01445048 | USAO-VB-01445048 |
| 1067 | 401, 403, 802 | USAO-VB-01445411 | USAO-VB-01445411 |
| 1068 | 401, 403, 802 | USAO-VB-01360941 | USAO-VB-01360941 |
| 1069 | 401, 403, 802 | USAO-VB-01224322 | USAO-VB-01224322 |
| 1070 | 401, 403, 802 | SINGER-VOL021-056243 | SINGER-VOL021-056243 |
| 1071 | 401, 403, 802 | USAO-VB-01228874 | USAO-VB-01228875 |
| 1072 | 401, 403, 802 | USAO-VB-01231625 | USAO-VB-01231625 |
| 1073 | 401, 403, 802 | USAO-VB-01231814 | USAO-VB-01231814 |
| 1074 | 401, 403, 802 | USAO-VB-01229130 | USAO-VB-01229130 |
| 1075 | 401, 403, 802 | USAO-VB-01229242 | USAO-VB-01229243 |
| 1076 | 401, 403, 802 | USAO-VB-01229693 | USAO-VB-01229694 |
| 1077 | 401, 403, 802 | USAO-VB-01441755 | USAO-VB-01441756 |
| 1078 | 401, 403, 802 | USAO-VB-01232721 | USAO-VB-01232733 |
| 1079 | 401, 403 | GA-0009310 | GA-0009327 |
| 1080 | 401, 403, 802 | USAO-VB-01263034 | USAO-VB-01263035 |
| 1081 | 901 | GA-0007475 | GA-0007475 |
| 1082 | 401, 403, 802 | USAO-VB-01229964 | USAO-VB-01229964 |
| 1083 | 401, 403, 802 | GA-0009265 | GA-0009266 |
| 1084 | 401, 403, 802 | SINGER-VOL019-056341 | SINGER-VOL019-056341 |
| 1085 | 401, 403, 802 | USAO-VB-01262296 | USAO-VB-01262297 |
| 1086 | 401, 403, 802 | SINGER-VOL021-056246 | SINGER-VOL021-056246 |
| 1087 | 401, 403, 802 | USAO-VB-01224830 | USAO-VB-01224830 |
| 1088 | 401, 403, 802 | USAO-VB-01256346 | USAO-VB-01256348 |
| 1089 | 401, 403, 802 | USAO-VB-01222300 | USAO-VB-01222301 |
| 1090 | 401, 403, 802 | USAO-VB-01221902 | USAO-VB-01221903 |
| 1091 | 802 | VB-RECORDS-00120120 | VB-RECORDS-00120121 |
| 1092 | 401, 403, 802 | USAO-VB-01441862 | USAO-VB-01441863 |
| 1093 | 401, 403, 802 | SINGER-VOL021-056250 | SINGER-VOL021-056250 |
| 1094 | 401, 403, 802 | SINGER-VOL021-056251 | SINGER-VOL021-056251 |
| 1095 | 401, 403, 802 | GA-0008505 | GA-0008507 |
| 1096 | 401, 403 | GA-0009377 | GA-0009386 |
| 1097 | 401, 403, 802 | VB-RECORDS-00736247 | VB-RECORDS-00736249 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 1098 | 401, 403, 802 | USAO-VB-01252753 | USAO-VB-01252754 |
| 1099 | 401, 403, 802 | USAO-VB-01221538 | USAO-VB-01221538 |
| 1100 | 401, 403, 802 | USAO-VB-01253145 | USAO-VB-01253146 |
| 1101 | 401, 403, 802 | USAO-VB-01221109 | USAO-VB-01221115 |
| 1102 | 401, 403, 802 | GA-0009370 | GA-0009373 |
| 1103 | 802 | VB-RECORDS-00329207 | VB-RECORDS-00329208 |
| 1104 | 802 | VB-RECORDS-00329213 | VB-RECORDS-00329216 |
| 1105 | 401, 403, 802 | USAO-VB-01244592 | USAO-VB-01244594 |
| 1106 | 401, 403, 802 | USAO-VB-01246524 | USAO-VB-01246526 |
| 1107 | 401, 403, 802 | USAO-VB-01211323 | USAO-VB-01211325 |
| 1108 | 401, 403, 802 | USAO-VB-01211435 | USAO-VB-01211437 |
| 1109 | 802 | VB-RECORDS-00329222 | VB-RECORDS-00329225 |
| 1110 | 802 | VB-RECORDS-00329232 | VB-RECORDS-00329233 |
| 1111 | 802 | VB-RECORDS-00329228 | VB-RECORDS-00329229 |
| 1112 | 401, 403, 802 | GA-0007430 | GA-0007433 |
| 1113 | 802 | USAO-VB-00130211 | USAO-VB-00130213 |
| 1114 | 802 | VB-RECORDS-00329230 | VB-RECORDS-00329231 |
| 1115 | 401, 403, 802 | GA-0007434 | GA-0007435 |
| 1116 | 401, 403, 802 | USAO-VB-01218223 | USAO-VB-01218224 |
| 1117 | 802 | VB-RECORDS-00329221 | VB-RECORDS-00329221 |
| 1118 | 401, 403, 802 | USAO-VB-01216124 | USAO-VB-01216124 |
| 1119 | 401, 403, 802 | USAO-VB-01240689 | USAO-VB-01240690 |
| 1120 | 802 | USAO-VB-01215234 | USAO-VB-01215234 |
| 1121 | 802 | VB-RECORDS-00329186 | VB-RECORDS-00329186 |
| 1122 | 802 | USAO-VB-01218897 | USAO-VB-01218897 |
| 1123 | 802 | USAO-VB-00099459 | USAO-VB-00099461 |
| 1124 | 401, 403, 802 | USAO-VB-01239086 | USAO-VB-01239086 |
| 1125 | 401, 403, 802 | GA-0008530 | GA-0008530 |
| 1126 | 401, 403, 802 | USAO-VB-01435576 | USAO-VB-01435579 |
| 1127 | 401, 403, 802 | USAO-VB-01435768 | USAO-VB-01435769 |
| 1128 | 401, 403, 802 | VB-RECORDS-00736251 | VB-RECORDS-00736251 |
| 1129 | 401, 403, 802 | USAO-VB-01210807 | USAO-VB-01210808 |
| 1130 | 401, 403, 802 | USAO-VB-01211265 | USAO-VB-01211266 |
| 1131 | 401, 403, 802 | GA-0008524 | GA-0008524 |
| 1132 | 401, 403, 802 | VB-RECORDS-00736259 | VB-RECORDS-00736259 |
| 1133 | 401, 403, 802 | USAO-VB-01208844 | USAO-VB-01208845 |
| 1134 | 401, 403, 802 | USAO-VB-01208978 | USAO-VB-01208980 |
| 1135 | 401, 403, 802 | USAO-VB-01213531 | USAO-VB-01213532 |
| 1136 | 802 | GA-0008492 | GA-0008492 |
| 1137 | 401, 802 | USAO-VB-00443147 | USAO-VB-00443149 |
| 1138 | 401, 403, 802 | GA-0009402 | GA-0009404 |
| 1139 | 401, 403, 802 | USAO-VB-01358357 | USAO-VB-01358358 |
| 1140 | 401, 403, 802 | GA-0009430 | GA-0009432 |
| 1141 | 401, 403, 802 | USAO-VB-01206011 | USAO-VB-01206012 |
| 1142 | 401, 403, 802 | GA-0009425 | GA-0009428 |
| 1143 | 802 | USAO-VB-00111931 | USAO-VB-00111932 |
| 1144 | 401, 403, 802 | GA-0009411 | GA-0009414 |
| 1145 | 401, 403, 802 | USAO-VB-01429403 | USAO-VB-01429405 |
| 1146 | 401, 403, 802 | USAO-VB-01357633 | USAO-VB-01357633 |

*United States v. Abdelaziz*, et al.
(No. 19-cr-10080-NMG)
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 1147 | 401, 403, 802 | USAO-VB-01358194 | USAO-VB-01358195 |
| 1148 | 401, 403, 802 | GA-0008577 | GA-0008578 |
| 1149 | 401, 403, 802 | VB-RECORDS-00736280 | VB-RECORDS-00736281 |
| 1150 | 401, 403, 802 | GA-0008623 | GA-0008623 |
| 1151 | 401, 403, 802 | USAO-VB-01200099 | USAO-VB-01200099 |
| 1152 | 401, 403, 802 | USAO-VB-01353706 | USAO-VB-01353707 |
| 1153 | 401, 403, 802 | USAO-VB-01354074 | USAO-VB-01354074 |
| 1154 | 401, 403, 802 | USAO-VB-01356002 | USAO-VB-01356002 |
| 1155 | 401, 403, 802 | USAO-VB-01198905 | USAO-VB-01198905 |
| 1156 | 802 | VB-RECORDS-00727963 | VB-RECORDS-00727967 |
| 1157 | 401, 403, 802 | GA-0009213 | GA-0009214 |
| 1158 | 401, 403, 802 | USAO-VB-01198331 | USAO-VB-01198331 |
| 1159 | 401, 403, 802 | USAO-VB-01195379 | USAO-VB-01195379 |
| 1160 | 401, 403, 802 | USAO-VB-01198912 | USAO-VB-01198912 |
| 1161 | 401, 403, 802 | GA-0007436 | GA-0007446 |
| 1162 | 401, 403 | GA-0009251 | GA-0009256 |
| 1163 | 401, 403 | GA-0009439 | GA-0009446 |
| 1164 | 802 | SINGER-VOL019-056344 | SINGER-VOL019-056345 |
| 1165 | 401, 403, 802 | USAO-VB-01196932 | USAO-VB-01196934 |
| 1166 | 401, 403, 802 | USAO-VB-01197871 | USAO-VB-01197873 |
| 1167 | 401, 403 | GA-0009405 | GA-0009410 |
| 1168 | 901 | GA-0007476 | GA-0007476 |
| 1169 | 410, 403, 802 | VB-RECORDS-00120993 | VB-RECORDS-00120994 |
| 1170 | 802 | GA-0007464 | GA-0007465 |
| 1171 | 401, 403, 802 | USAO-VB-01191724 | USAO-VB-01191724 |
| 1172 | 401, 403, 802 | USAO-VB-01192808 | USAO-VB-01192809 |
| 1173 | 401, 403, 802 | USAO-VB-01352644 | USAO-VB-01352644 |
| 1174 | 401, 403, 802 | VB-RECORDS-00123294 | VB-RECORDS-00123296 |
| 1175 | 401, 403, 802 | GA-0009438 | GA-0009438 |
| 1176 | 401, 403, 802 | GA-0009437 | GA-0009437 |
| 1177 | 401, 403, 802 | USAO-VB-01185564 | USAO-VB-01185565 |
| 1178 | 401, 403, 802 | GA-0008499 | GA-0008500 |
| 1179 | 401, 403, 802 | VB-RECORDS-00736316 | VB-RECORDS-00736317 |
| 1180 | 401, 403, 802 | USAO-VB-01185547 | USAO-VB-01185547 |
| 1181 | 401, 403, 802 | USAO-VB-01185609 | USAO-VB-01185610 |
| 1182 | 401, 403, 802 | USAO-VB-01185792 | USAO-VB-01185797 |
| 1183 | 401, 403, 802 | USAO-VB-01342826 | USAO-VB-01342827 |
| 1184 | 802 | VB-RECORDS-00002836 | VB-RECORDS-00002836 |
| 1185 | 802 | VB-RECORDS-00002841 | VB-RECORDS-00002842 |
| 1186 | 802 | GA-0007447 | GA-0007447 |
| 1187 | 401, 403, 802 | USAO-VB-01184985 | USAO-VB-01184987 |
| 1188 | 403, 802 | SINGER-LAPTOP-00484780 | SINGER-LAPTOP-00484781 |
| 1189 | 401, 403, 802 | GA-0008532 | GA-0008532 |
| 1190 | 401, 403, 802 | VB-RECORDS-00736318 | VB-RECORDS-00736318 |
| 1191 | 401, 403, 802 | GA-0009049 | GA-0009052 |
| 1192 | 401, 403, 802 | GA-0009055 | GA-0009057 |
| 1193 | 401, 403, 802 | GA-0009048 | GA-0009048 |
| 1194 | 401, 403, 802 | USAO-VB-01175059 | USAO-VB-01175059 |
| 1195 | 401, , 403, 802 | GA-0009330 | GA-0009332 |

*United States v. Abdelaziz* , et al.

(No. 19-cr-10080-NMG)

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 1196 | 401, 403, 802 | GA-0009335 | GA-0009338 |
| 1197 | 401, 403, 802 | USAO-VB-01519949 | USAO-VB-01519958 |
| 1198 | 401, 403, 802 | USAO-VB-01465946 | USAO-VB-01465946 |
| 1199 | 802 | GA-0000066 | GA-0000066 |
| 1200 | 401, 403, 802 | USAO-VB-01463706 | USAO-VB-01463707 |
| 1201 | 401, 403, 802 | USAO-VB-01463632 | USAO-VB-01463636 |
| 1202 | 401, 403, 802 | USAO-VB-01156969 | USAO-VB-01156971 |
| 1203 | 401, 403, 802 | USAO-VB-01372537 | USAO-VB-01372539 |
| 1204 | 401, 403, 802 | USAO-VB-01465229 | USAO-VB-01465230 |
| 1205 | 403, 802 | USAO-VB-00052521 | USAO-VB-00052522 |
| 1206 | 401, 403, 802 | GA-0009357 | GA-0009359 |
| 1207 | 802 | GA-0007448 | GA-0007448 |
| 1208 | 401, 802 | USAO-VB-01509239 | USAO-VB-01509240 |
| 1209 | 403, 802 | VB-RECORDS-00495762 | VB-RECORDS-00495763 |
| 1210 | 401, 403, 802 | USAO-VB-01461132 | USAO-VB-01461132 |
| 1211 | 802 | SINGER-VOL019-056236 | SINGER-VOL019-056236 |
| 1212 | 802 | USAO-VB-01590358 | USAO-VB-01590359 |
| 1213 | 106, 901 | USAO-VB-00404965 | USAO-VB-00404965 |
| 1214 | 401, 403, 802 | USAO-VB-01457938 | USAO-VB-01457940 |
| 1215 | 802 | VB-RECORDS-00495766 | VB-RECORDS-00495767 |
| 1216 | 802 | VB-RECORDS-00495764 | VB-RECORDS-00495765 |
| 1217 | 802 | GA-0000044 | GA-0000045 |
| 1218 | 401, 403, 802 | USAO-VB-01501912 | USAO-VB-01501913 |
| 1219 | 401, 403, 802 | USAO-VB-01496073 | USAO-VB-01496074 |
| 1220 | 401, 802 | GA-0007466 | GA-0007467 |
| 1221 | 401, 403, 802 | USAO-VB-01496470 | USAO-VB-01496477 |
| 1222 | 401, 403, 802 | USAO-VB-01137337 | USAO-VB-01137338 |
| 1223 | 802 | VB-RECORDS-00560100 | VB-RECORDS-00560102 |
| 1224 | 401, 403, 802 | USAO-VB-01136891 | USAO-VB-01136891 |
| 1225 | 401, 403, 802 | VB-RECORDS-00710774 | VB-RECORDS-00710774 |
| 1226 | 802 | USAO-VB-00014808 | USAO-VB-00014810 |
| 1227 | 802 | VB-RECORDS-00122625 | VB-RECORDS-00122625 |
| 1228 | 401, 403, 802 | VB-RECORDS-00124691 | VB-RECORDS-00124692 |
| 1229 | 802 | VB-RECORDS-00122597 | VB-RECORDS-00122597 |
| 1230 | 106, 802 | VB-RECORDS-00495608 | VB-RECORDS-00495608 |
| 1231 | 802 | VB-RECORDS-00495611 | VB-RECORDS-00495611 |
| 1232 | 802 | VB-RECORDS-00495609 | VB-RECORDS-00495610 |
| 1233 | 106, 802 | VB-RECORDS-00495612 | VB-RECORDS-00495613 |
| 1234 | 401, 403, 802 | USAO-VB-01479424 | USAO-VB-01479425 |
| 1235 | 401, 802 | GA-0000009 | GA-0000014 |
| 1236 | 401, 802 | GA-0000015 | GA-0000020 |
| 1237 | 401, 802 | GA-0000021 | GA-0000026 |
| 1238 | 401, 802 | GA-0007468 | GA-0007473 |
| 1239 | 802 | VB-RECORDS-00121953 | VB-RECORDS-00121954 |
| 1240 | 802 | VB-RECORDS-00122174 | VB-RECORDS-00122175 |
| 1241 | 802 | VB-RECORDS-00124214 | VB-RECORDS-00124214 |
| 1242 | 401, 403, 802 | VB-RECORDS-00124320 | VB-RECORDS-00124345 |
| 1243 | 401, 802 | USAO-VB-01126392 | USAO-VB-01126393 |
| 1244 | 802 | GA-0007511 | GA-0007511 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 1245 | 802 | GA-0007512 | GA-0007512 |
| 1246 | 401, 802 | GA-0000027 | GA-0000029 |
| 1247 | 802 | VB-RECORDS-00660619 | VB-RECORDS-00660623 |
| 1248 | 401, 403, 802 | USAO-VB-01406513 | USAO-VB-01406514 |
| 1249 | 401, 403, 802 | USAO-VB-01405580 | USAO-VB-01405581 |
| 1250 | 401, 403, 802 | VB-RECORDS-00710810 | VB-RECORDS-00710811 |
| 1251 | 802 | VB-RECORDS-00121802 | VB-RECORDS-00121803 |
| 1252 | 802 | USAO-VB-00001849 | USAO-VB-00001850 |
| 1253 | 401, 403, 802 | VB-RECORDS-00710808 | VB-RECORDS-00710809 |
| 1254 | 802 | USAO-VB-00003221 | USAO-VB-00003223 |
| 1255 | 802 | VB-RECORDS-00656256 | VB-RECORDS-00656256 |
| 1256 | 802 | VB-RECORDS-00476890 | VB-RECORDS-00476891 |
| 1257 | 802 | USAO-VB-00323811 | USAO-VB-00323811 |
| 1258 | 802 | USAO-VB-00003773 | USAO-VB-00003773 |
| 1259 | 401, 403, 802 | GA-0009185 | GA-0009186 |
| 1260 | 401, 403, 802 | USAO-VB-01119858 | USAO-VB-01119860 |
| 1261 | 401, 403, 802 | USAO-VB-01476021 | USAO-VB-01476023 |
| 1262 | 401, 403 | GA-0009205 | GA-0009212 |
| 1263 | 802 | USAO-VB-00005186 | USAO-VB-00005187 |
| 1264 | 401, 403, 802 | USAO-VB-01403138 | USAO-VB-01403138 |
| 1265 | 802 | USAO-VB-00288149 | USAO-VB-00288149 |
| 1266 | 401, 403, 802 | GA-0008036 | GA-0008038 |
| 1267 | 802 | USAO-VB-00292510 | USAO-VB-00292512 |
| 1268 | 401, 403, 802 | VB-RECORDS-00124727 | VB-RECORDS-00124728 |
| 1269 | 802 | GA-0007660 | GA-0007660 |
| 1270 | 106, 401,  403, 802 | VB-RECORDS-00124717 | VB-RECORDS-00124717 |
| 1271 | 401, 403, 802 | VB-RECORDS-00495568 | VB-RECORDS-00495571 |
| 1272 | 401, 403, 802 | VB-RECORDS-00495578 | VB-RECORDS-00495579 |
| 1273 | 401, 403, 802 | VB-RECORDS-00710804 | VB-RECORDS-00710804 |
| 1274 | 401, 403, 802 | VB-RECORDS-00710805 | VB-RECORDS-00710807 |
| 1275 | 401, 403, 802 | VB-RECORDS-00710794 | VB-RECORDS-00710797 |
| 1276 | 802 | GA-0007659 | GA-0007659 |
| 1277 | 401, 403, 802 | VB-RECORDS-00710798 | VB-RECORDS-00710799 |
| 1278 | 401, 403, 802 | VB-RECORDS-00710790 | VB-RECORDS-00710791 |
| 1279 | 401, 403, 802 | VB-RECORDS-00495563 | VB-RECORDS-00495567 |
| 1280 | 401, 403, 802 | VB-RECORDS-00710792 | VB-RECORDS-00710793 |
| 1281 | 401, 403, 802 | VB-RECORDS-00495550 | VB-RECORDS-00495551 |
| 1282 | 401, 403, 802 | VB-RECORDS-00710785 | VB-RECORDS-00710786 |
| 1283 | 401, 403, 802 | VB-RECORDS-00495549 | VB-RECORDS-00495549 |
| 1284 | 401, 403, 802 | VB-RECORDS-00710763 | VB-RECORDS-00710763 |
| 1285 | 401, 403, 802 | VB-RECORDS-00710764 | VB-RECORDS-00710765 |
| 1286 | 401, 403, 802 | VB-RECORDS-00710787 | VB-RECORDS-00710788 |
| 1287 | 401, 403, 802 | VB-RECORDS-00495539 | VB-RECORDS-00495548 |
| 1288 | 802 | VB-RECORDS-00710001 | VB-RECORDS-00710002 |
| 1289 | 401, 403, 802 | VB-RECORDS-00710789 | VB-RECORDS-00710789 |
| 1290 | 802 | USAO-VB-00306326 | USAO-VB-00306327 |
| 1291 | 401, 403, 802 | VB-RECORDS-00710766 | VB-RECORDS-00710768 |
| 1292 | 802 | USAO-VB-00306421 | USAO-VB-00306422 |
| 1293 | 401, 403, 802 | VB-RECORDS-00710761 | VB-RECORDS-00710762 |

*United States v. Abdelaziz* , et al.

(No. 19-cr-10080-NMG)

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 1294 | 401, 403, 802 | VB-RECORDS-00710784 | VB-RECORDS-00710784 |
| 1295 | 401, 403, 802 | VB-RECORDS-00710800 | VB-RECORDS-00710801 |
| 1296 | 401, 403, 802 | VB-RECORDS-00710781 | VB-RECORDS-00710782 |
| 1297 | 401, 403, 802 | VB-RECORDS-00710769 | VB-RECORDS-00710773 |
| 1298 | 401, 403, 802 | VB-RECORDS-00710780 | VB-RECORDS-00710780 |
| 1299 | 401, 403, 802 | VB-RECORDS-00710783 | VB-RECORDS-00710783 |
| 1300 | 106, 802 | VB-RECORDS-00495587 | VB-RECORDS-00495589 |
| 1301 | 106, 401, 403, 802 | VB-RECORDS-00495752 | VB-RECORDS-00495761 |
| 1302 | 802 | USAO-VB-00496254 | USAO-VB-00496254 |
| 1303 | 802 | GA-0000038 | GA-0000043 |
| 1304 | 106, 401, 403, 802 | VB-RECORDS-00495745 | VB-RECORDS-00495751 |
| 1305 | 401, 403, 802 | VB-RECORDS-00710778+D320 | VB-RECORDS-00710779 |
| 1306 | 401, 403, 802 | VB-RECORDS-00495572 | VB-RECORDS-00495577 |
| 1307 | 106, 401, 403, 802 | VB-RECORDS-00710802 | VB-RECORDS-00710803 |
| 1308 | 802 | VB-RECORDS-00121466 | VB-RECORDS-00121468 |
| 1309 | 802 | VB-RECORDS-00124755 | VB-RECORDS-00124756 |
| 1310 | 401, 403, 802 | VB-RECORDS-00710777 | VB-RECORDS-00710777 |
| 1311 | 401, 403, 802 | VB-RECORDS-00495743 | VB-RECORDS-00495744 |
| 1312 | 802 | USAO-VB-00503343 | USAO-VB-00503344 |
| 1313 | 802 | VB-RECORDS-00495597 | VB-RECORDS-00495598 |
| 1314 | 802 | USAO-VB-00503497 | USAO-VB-00503498 |
| 1315 | 802 | VB-RECORDS-00529809 | VB-RECORDS-00529819 |
| 1316 | 802 | VB-RECORDS-00495590 | VB-RECORDS-00495591 |
| 1317 | 802 | VB-RECORDS-00495594 | VB-RECORDS-00495596 |
| 1318 | 802 | VB-RECORDS-00495606 | VB-RECORDS-00495607 |
| 1319 | 802 | VB-RECORDS-00495580 | VB-RECORDS-00495582 |
| 1320 | 106, 401, 403, 802 | USAO-VB-01387890 | USAO-VB-01387891 |
| 1321 | 401, 403, 802 | VB-RECORDS-00710758 | VB-RECORDS-00710760 |
| 1322 | 401, 403, 802 | VB-RECORDS-00710775 | VB-RECORDS-00710776 |
| 1323 | 802 | USAO-VB-01056388 | USAO-VB-01056391 |
| 1324 | 401, 403, 802 | VB-RECORDS-00124715 | VB-RECORDS-00124717 |
| 1325 | 802 | DOJ-SINGER-TIII-00005092 | DOJ-SINGER-TIII-00005093 |
| 1326 | 802 | VB-RECORDS-00124154 | VB-RECORDS-00124155 |
| 1327 | 401, 403, 802 | USAO-VB-01382966 | USAO-VB-01382967 |
| 1328 | 802 | VB-RECORDS-00124152 | VB-RECORDS-00124153 |
| 1329 | 401 | GA-0007484 | GA-0007507 |
| 1330 | 401, 802 | GA-0007518 | GA-0007518 |
| 1331 | 802 | DOJ-SINGER-TIII-00031862 | DOJ-SINGER-TIII-00031862 |
| 1332 | 802 | VB-RECORDS-00124156 | VB-RECORDS-00124157 |
| 1333 | 802 | DOJ-SINGER-TIII-00036919 | DOJ-SINGER-TIII-00036921 |
| 1334 | 802 | DOJ-SINGER-TIII-00051887 | DOJ-SINGER-TIII-00051889 |
| 1335 | 901 | GA-0007474 | GA-0007474 |
| 1336 | 401, 802 | GA-0000031 | GA-0000037 |
| 1337 | 401, 802 | GA-0007480 | GA-0007482 |
| 1338 | 802 | SINGER-VOL016-040186 | SINGER-VOL016-040187 |
| 1339 | 401, 403, 802 | VB-RECORDS-00495769 | VB-RECORDS-00495769 |
| 1340 | 401, 403, 802 | VB-RECORDS-00495770 | VB-RECORDS-00495770 |
| 1341 | 802 | VB-RECORDS-00497928 | VB-RECORDS-00497930 |
| 1342 | 802 | VB-RECORDS-00497931 | VB-RECORDS-00497932 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 1343 | 106, 401, 403, 802 | VB-RECORDS-00501143 | VB-RECORDS-00501156 |
| 1344 | 401, 403, 802 | VB-RECORDS-00710085 | VB-RECORDS-00710183 |
| 1345 | 401, 403, 802 | VB-RECORDS-00710194 | VB-RECORDS-00710207 |
| 1346 | 401, 403, 802 | VB-RECORDS-00710837 | VB-RECORDS-00710935 |
| 1347 | 401, 403, 802 | VB-RECORDS-00710936 | VB-RECORDS-00710949 |
| 1348 | 802 | GA-0000008 | GA-0000008 |
| 1349 | 401 | GA-0007508 | GA-0007509 |
| 1350 | 802 | GA-0007524 | GA-0007526 |
| 1351 | 401, 802 | GA-0007523 | GA-0007523 |
| 1352 | 802 | GA-0008909 | GA-0008909 |
| 1353 | 401, 802 | GA-0007527 | GA-0007529 |
| 1354 | 802 | GA-0007517 | GA-0007517 |
| 1355 | 802 | GA-0007656 | GA-0007656 |
| 1356 | 401, 403, 802 | GA-0000001 | GA-0000001 |
| 1357 | 802 | GA-0000002 | GA-0000002 |
| 1358 | 802 | GA-0000003 | GA-0000003 |
| 1359 | 802 | GA-0000004 | GA-0000004 |
| 1360 | 901 | GA-0000030 | GA-0000030 |
| 1361 | 802 | GA-0000069 | GA-0000069 |
| 1362 | 401 | GA-0007477 | GA-0007477 |
| 1363 | 401 | GA-0007478 | GA-0007478 |
| 1364 | 401 | GA-0007479 | GA-0007479 |
| 1365 | 401, 802 | GA-0007483 | GA-0007483 |
| 1366 | 802 | GA-0007510 | GA-0007510 |
| 1367 | 401 | GA-0007513 | GA-0007516 |
| 1368 | 401 | GA-0007522 | GA-0007522 |
| 1369 | 106, 401, 403, 802 | GA-0007530 | GA-0007530 |
| 1370 | 401 | GA-0007531 | GA-0007584 |
| 1371 | 401 | GA-0007585 | GA-0007619 |
| 1372 | 401 | GA-0007620 | GA-0007655 |
| 1373 | 802 | GA-0007657 | GA-0007658 |
| 1374 | 401, 802 | SINGER-LAPTOP-00001617 | SINGER-LAPTOP-00001617 |
| 1375 | 403, 802 | SINGER-VOL016-016368 | SINGER-VOL016-016368 |
| 1376 | 401, 403, 802 | USC-Zangrillo-000835 | USC-Zangrillo-000859 |
| 1377 | 401, 403, 802 | USC-Zangrillo-000860 | USC-Zangrillo-000958 |
| 1378 | 401, 403, 802 | USC-Zangrillo-000959 | USC-Zangrillo-000972 |
| 1379 | 401, 403, 802 | USC-Zangrillo-000973 | USC-Zangrillo-000982 |
| 1380 | 401, 403, 802, 901 | VB-RECORDS-00495768 | VB-RECORDS-00495768 |
| 1381 | 802 | SINGER-VOL019-056805 | SINGER-VOL019-056855 |
| 1382 | 802 | SINGER-VOL021-012238 | SINGER-VOL021-012298 |
| 1383 | 802 | VB-RECORDS-00328486 | VB-RECORDS-00328583 |
| 1384 | 802 | VB-RECORDS-00467752 | VB-RECORDS-00467794 |
| 1385 | 106, 401, 403, 802, 901 | VB-RECORDS-00727646 | VB-RECORDS-00727646 |
| 1386 | 401, 403, 802 | VB-RECORDS-00124729 | VB-RECORDS-00124729 |
| 1387 | 106, 401, 403, 802 | VB-RECORDS-00497751 | VB-RECORDS-00497752 |
| 1388 | 106, 401, 403, 802, 901 | VB-RECORDS-00497753 | VB-RECORDS-00497777 |
| 1389 | 106, 401, 403, 802, 901 | VB-RECORDS-00497778 | VB-RECORDS-00497875 |
| 1390 | 106, 401, 403, 802, 901, 1002 | VB-RECORDS-00497876 | VB-RECORDS-00497885 |
| 1391 | 106, 401, 403, 802, 901 | VB-RECORDS-00497886 | VB-RECORDS-00497899 |

*United States v. Abdelaziz* , et al.

(No. 19-cr-10080-NMG)

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 1392 | 106, 401, 403, 802, 901 | VB-RECORDS-00501008 | VB-RECORDS-00501009 |
| 1393 | 106, 401, 403, 802, 901 | VB-RECORDS-00501010 | VB-RECORDS-00501034 |
| 1394 | 106, 401, 403, 802, 901, 1002 | VB-RECORDS-00501035 | VB-RECORDS-00501132 |
| 1395 | 106, 401, 403, 802, 901, 1002 | VB-RECORDS-00501133 | VB-RECORDS-00501142 |
| 1396 | 106, 401, 403, 802, 901 | VB-RECORDS-00710060 | VB-RECORDS-00710084 |
| 1397 | 106, 401, 403, 802, 901 | VB-RECORDS-00710184 | VB-RECORDS-00710193 |
| 1398 | 106, 401, 403, 802, 901 | VB-RECORDS-00710812 | VB-RECORDS-00710836 |
| 1399 | 106, 401, 403, 802, 901 | VB-RECORDS-00710950 | VB-RECORDS-00710959 |
| 1400 | 802 | VB-RECORDS-00727735 | VB-RECORDS-00727740 |
| 1401 | 802, 901 | VB-RECORDS-00727869 | VB-RECORDS-00727869 |
| 1402 | 401, 403, 802, 901 | VB-RECORDS-00729272 | VB-RECORDS-00729272 |
| 1403 | 802 | SINGER-PHONE-000516 | SINGER-PHONE-000516 |
| 1404 | 802 | Out_hinder2034644865_05-04-2018_050631PM.wav | |
| 1405 | 802 | Session 1147 | |
| 1406 | 401, 403, 802 | Session 1184 | |
| 1407 | 403, 802 | Session 1765 | |
| 1408 | 403, 802 | Session 1759 | |
| 1409 | 401, 403, 802 | Session 2139 | |
| 1410 | 401, 403, 802 | Session 3057 | |
| 1411 | 802 | Session 3041 | |
| 1412 | 401, 403, 802 | SINGER-PHONE-000501 | SINGER-PHONE-000501 |
| 1413 | 403, 802 | Session 3787 | |
| 1414 | 403, 802 | Session 4253 | |
| 1415 | 401, 403, 802 | Session 4473 | |
| 1416 | 401, 403, 802 | Session 4964 | |
| 1417 | 403, 802 | Session 4954 | |
| 1418 | 403, 802 | Session 5017 | |
| 1419 | 403, 802 | Session 5340 | |
| 1420 | 802 | Session 5633 | |
| 1421 | 802 | Session 5664 | |
| 1422 | 802 | Session 5819 | |
| 1423 | 403, 802 | Session 6268 | |
| 1424 | 403, 802 | Session 6313 | |
| 1425 | 403, 802 | Session 6812 | |
| 1426 | 403, 802 | Session 6880 | |
| 1427 | 403, 802 | Session 6931 | |
| 1428 | 401, 403, 802 | Session 6985 | |
| 1429 | 401, 403, 802 | Session 7048 | |
| 1430 | 401, 802 | Session 7200 | |
| 1431 | 802 | Session 7794 | |
| 1432 | 403, 802 | Session 7894 | |
| 1433 | 802 | Session 7861 | |
| 1434 | 401, 403, 802 | Session 7957 | |
| 1435 | 401, 403, 802 | Session 8033 | |
| 1436 | 403, 802 | Session 8224 | |
| 1437 | 403, 802 | Session 8534 | |
| 1438 | 401, 403, 802 | Session 9002 | |
| 1439 | 802 | SINGER-VOL016-005158 | SINGER-VOL016-005158 |

*United States v. Abdelaziz* , et al.
(No. 19-cr-10080-NMG)
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 1440 | 802 | SINGER-VOL016-005141 | SINGER-VOL016-005142 |
| 1441 | 401, 403, 802 | SINGER-PHONE-000535 | SINGER-PHONE-000535 |
| 1442 | 403, 802 | SINGER-PHONE-000536 | SINGER-PHONE-000538 |
| 1443 | 403, 802 | Session 10000 | |
| 1444 | 802 | Session 10357 | |
| 1445 | 403, 802 | Session 10395 | |
| 1446 | 802 | SINGER-VOL016-005131 | SINGER-VOL016-005132 |
| 1447 | 802 | Session 10611 | |
| 1448 | 802 | SINGER-VOL016-005135 | SINGER-VOL016-005136 |
| 1449 | 802 | SINGER-VOL016-005139 | SINGER-VOL016-005140 |
| 1450 | 802 | SINGER-VOL016-005188 | SINGER-VOL016-005189 |
| 1451 | 802 | Session 11348 | |
| 1452 | 802 | Session 12208 | |
| 1453 | 802 | SINGER-VOL016-005149 | SINGER-VOL016-005150 |
| 1454 | 802 | SINGER-VOL016-005156 | SINGER-VOL016-005156 |
| 1455 | 403, 802 | Session 12793 | |
| 1456 | 403, 802 | Session 12923 | |
| 1457 | 403, 802 | Session 12970 | |
| 1458 | 802 | Session 13064 | |
| 1459 | 802 | Session 13136 | |
| 1460 | 802 | Session 13152 | |
| 1461 | 802 | Session 13167 | |
| 1462 | 403, 802 | Session 13452 | |
| 1463 | 802 | SINGER-VOL016-005198 | SINGER-VOL016-005198 |
| 1464 | 802 | SINGER-VOL016-005193 | SINGER-VOL016-005193 |
| 1465 | 401, 403, 802 | Session 14326 | |
| 1466 | 802 | SINGER-VOL016-005207 | SINGER-VOL016-005208 |
| 1467 | 802 | SINGER-VOL016-005211 | SINGER-VOL016-005211 |
| 1468 | 802 | Session 16676 | |
| 1469 | 802 | Session 16760 | |
| 1470 | 802 | SINGER-VOL016-005218 | SINGER-VOL016-005219 |
| 1471 | 802 | SINGER-VOL016-005228 | SINGER-VOL016-005229 |
| 1472 | 106, 401, 802 | ECF Dkt. 532 | |
| 1473 | 401, 403, 802 | SINGER-VOL021-000001 | SINGER-VOL021-056034 |
| 1474 | 802 | SINGER-VOL021-012238 | SINGER-VOL021-012298 |
| 1475 | 802 | SINGER-VOL016-005285 | SINGER-VOL016-005285 |
| 1476 | 802 | SINGER-VOL016-005286 | SINGER-VOL016-005286 |
| 1477 | 802 | SINGER-VOL016-005288 | SINGER-VOL016-005288 |
| 1478 | 802 | SINGER-VOL016-005298 | SINGER-VOL016-005298 |
| 1479 | 802 | SINGER-VOL016-005300 | SINGER-VOL016-005300 |
| 1480 | 802 | USAO-VB-0179097 | USAO-VB-01719103 |
| 1481 | 401, 403, 802 | Oct. 5, 2018 Singer Extraction iPhone 7; pp. 1-3, 1416-1656 | |
| 1482 | 401, 403, 802 | March 11, 2019 Singer Extraction iPhone 7; pp. 1-3, 869-1502 | |
| 1483 | 401, 403, 802 | Nov. 7, 2018 Singer Extraction LG Phone; pp. 1-7 | |
| 1484 | 802 | 421.amr | |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 1485 | 802 | 536.amr | |
| 1486 | 802 | 726.amr | |
| 1487 | 106, 401, 403, 802 | Dkt. 1104 | |
| 1488 | 106, 401, 403, 802 | Dkt. 1104-3 | |
| 1489 | 401, 403, 802 | SINGER-VOL016-000007\UFED ZTE CDMA Z233V Cymbal 2020_03_04 (Extraction Report) | |
| 1490 | 802 | Session 2289 | |
| 1491 | 802 | Session 3706 | |
| 1492 | 403, 802 | Session 7172 | |
| 1493 | 802 | Session 2892 | |
| 1494 | 802 | Session 7629 | |
| 1495 | 401, 403, 802 | Session 8230 | |
| 1496 | 401, 403, 802 | Session 8231 | |
| 1497 | 403, 802 | Session 8375 | |
| 1498 | 403, 802 | Session 653 | |
| 1499 | 403, 802 | Session 4879 | |
| 1500 | 403, 802 | Session 6727 | |
| 1501 | 403, 802 | Session 4621 | |
| 1502 | 401, 403, 802 | Session 3131 | |
| 1503 | 401, 403, 802 | Session 5901 | |
| 1504 | 802 | Session 6316 | |
| 1505 | 401, 403, 802 | Session 7052 | |
| 1506 | 401, 403, 802 | Session 4180 | |
| 1507 | 401, 403, 802 | Session 3380 | |
| 1508 | 401, 403, 802 | Session 2935 | |
| 1509 | 401, 403, 802 | Session 3245 | |
| 1510 | 401, 403, 802 | Session 7108 | |
| 1511 | 401, 403, 802 | Session 584 | |
| 1512 | 401, 403, 802 | Session 916 | |
| 1513 | 403, 802 | Session 7278 | |
| 1514 | 802 | Session 5506 | |
| 1515 | 802 | Session 15490 | |
| 1516 | 403, 802 | 9163848802 2018-10-01 20-00-13 09350-001.wav | |
| 1517 | 802 | Session 9363 | |
| 1518 | 802 | Session 8374 | |
| 1519 | 403, 802 | Session 4156 | |
| 1520 | 403, 802 | Session 2556 | |
| 1521 | 403, 802 | Session 3971 | |
| 1522 | 401, 403, 802 | Session 2353 | |
| 1523 | 403, 802 | Session 7936 | |
| 1524 | 802 | Session 4663 | |
| 1525 | 403, 802 | Session 2128 | |
| 1526 | 802 | Session 4494 | |
| 1527 | 802 | Session 7629 | |
| 1528 | 403, 802 | Session 7219 | |
| 1529 | 403, 802 | Session 9330 | |
| 1530 | 802 | Session 4146 | |

**United States v. Abdelaziz , et al.**

**(No. 19-cr-10080-NMG)**

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 1531 | 802 | Session 11158 | |
| 1532 | 401, 403, 802 | REC_0017166 | |
| 1533 | 802 | Text Messages 7667 to 7669 | |
| 1534 | 401, 403, 802 | Text Messages 6521 to 6530 | |
| 3000 | 802 | DOJ-SINGER-TIII-00023821 | DOJ-SINGER-TIII-00023821 |
| 3001 | 802 | DOJ-SINGER-TIII-00024937 | DOJ-SINGER-TIII-00024938 |
| 3002 | 802 | DOJ-SINGER-TIII-00024941 | DOJ-SINGER-TIII-00024942 |
| 3003 | 106, 802 | DOJ-SINGER-TIII-00034576 | DOJ-SINGER-TIII-00034576 |
| 3004 | 802 | GA-0008470 | GA-0008473 |
| 3005 | 401, 403, 802 | RD0000000017 | RD0000000017 |
| 3006 | 401, 403, 802 | RD0000000021 | RD0000000023 |
| 3007 | 401, 403, 802 | RD0000000024 | RD0000000025 |
| 3008 | 401, 403, 802 | RD0000000029 | RD0000000041 |
| 3009 | 401, 403, 802 | RD0000000042 | RD0000000042 |
| 3010 | 401, 403, 802 | RD0000000043 | RD0000000044 |
| 3011 | 401, 403, 802 | RD0000000051 | RD0000000051 |
| 3012 | 401, 403, 802 | RD0000000052 | RD0000000054 |
| 3013 | 401, 403, 802 | RD0000000055 | RD0000000055 |
| 3014 | 401, 403, 802 | RD0000000056 | RD0000000058 |
| 3015 | 401, 403, 802 | RD0000000059 | RD0000000059 |
| 3016 | 401, 403, 802 | RD0000000060 | RD0000000062 |
| 3017 | 401, 403, 802 | RD0000000063 | RD0000000063 |
| 3018 | 106, 401, 403, 802 | RD0000000064 | RD0000000065 |
| 3019 | 106, 401, 403, 802 | RD0000000066 | RD0000000066 |
| 3020 | 401, 403, 802 | RD0000000068 | RD0000000068 |
| 3021 | 401, 403, 802 | RD0000000070 | RD0000000071 |
| 3022 | 401, 403, 802 | RD0000000072 | RD0000000075 |
| 3023 | 401, 403, 802 | RD0000000083 | RD0000000083 |
| 3024 | 401, 403, 802 | RD0000000085 | RD0000000087 |
| 3025 | 401, 403, 802 | RD0000000098 | RD0000000101 |
| 3026 | 401, 403, 802 | RD0000000884 | RD0000000884 |
| 3027 | 401, 403, 802 | RD0000000897 | RD0000000926 |
| 3028 | 401, 403, 802 | RD0000000942 | RD0000000947 |
| 3029 | 401, 403, 802 | RD0000000988 | RD0000000988 |
| 3030 | 401, 403, 802 | RD0000006530 | RD0000006564 |
| 3031 | 401, 403, 802 | RD0000006565 | RD0000006600 |
| 3032 | 401, 403, 802 | RD0000006601 | RD0000006654 |
| 3033 | 401, 403, 802 | RD0000006655 | RD0000006712 |
| 3034 | 401, 403, 802 | RD0000006713 | RD0000006731 |
| 3035 | 401, 403, 802 | RD0000006732 | RD0000006803 |
| 3036 | 401, 403, 802 | RD0000006804 | RD0000006845 |
| 3037 | 401, 403, 802 | RD0000006846 | RD0000006897 |
| 3038 | 401, 403, 802 | RD0000006898 | RD0000006946 |
| 3039 | 401, 403, 802 | RD0000006947 | RD0000007020 |
| 3040 | 401, 403, 802 | RD0000007021 | RD0000007070 |
| 3041 | 401, 403, 802 | RD0000007071 | RD0000007102 |
| 3042 | 401, 403, 802 | RD0000007103 | RD0000007146 |
| 3043 | 401, 403, 802 | RD0000007147 | RD0000007200 |
| 3044 | 401, 403, 802 | RD0000007299 | RD0000007372 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3045 | 401, 403, 802, 901 | RD0000007373 | RD0000007404 |
| 3046 | 401, 403, 802, 901 | RD0000007405 | RD0000007580 |
| 3047 | 401, 403, 802, 901 | RD0000007581 | RD0000007649 |
| 3048 | 401, 403, 802, 901 | RD0000007650 | RD0000007780 |
| 3049 | 401, 403, 802, 901 | RD0000007781 | RD0000007942 |
| 3050 | 106, 401, 403, 802, 901 | RD0000007943 | RD0000007973 |
| 3051 | 401, 403, 802, 901 | RD0000007974 | RD0000008109 |
| 3052 | 401, 403, 802, 901 | RD0000008110 | RD0000008286 |
| 3053 | 401, 403, 802 | RD0000008287 | RD0000008349 |
| 3054 | 401, 403, 802, 901 | RD0000008350 | RD0000008485 |
| 3055 | 401, 403, 802, 901 | RD0000008486 | RD0000008514 |
| 3056 | 401, 403, 802 | RD0000008515 | RD0000008592 |
| 3057 | 401, 403, 802, 901 | RD0000008593 | RD0000008633 |
| 3058 | 401, 403, 802, 901 | RD0000008634 | RD0000008665 |
| 3059 | 401, 403, 802, 901 | RD0000008666 | RD0000008698 |
| 3060 | 401, 403, 802, 901 | RD0000008699 | RD0000008829 |
| 3061 | 401, 403, 802, 901 | RD0000008830 | RD0000008882 |
| 3062 | 401, 403, 802, 901 | RD0000008883 | RD0000008912 |
| 3063 | 401, 403, 802, 901 | RD0000008913 | RD0000008989 |
| 3064 | 106, 403, 802 | RD0000009855 | RD0000009876 |
| 3065 | 106, 403, 802 | RD0000009877 | RD0000009882 |
| 3066 | 106, 403, 802 | RD0000009883 | RD0000009886 |
| 3067 | 106, 403, 802 | RD0000009891 | RD0000009891 |
| 3068 | 106, 401, 403, 802 | RD0000009892 | RD0000009892 |
| 3069 | 106, 401, 403, 802 | RD0000009893 | RD0000009893 |
| 3070 | 106, 401, 403, 802 | RD0000009894 | RD0000009894 |
| 3071 | 106, 401, 403, 802 | RD0000009895 | RD0000009895 |
| 3072 | 106, 401, 403, 802 | RD0000009896 | RD0000009896 |
| 3073 | 106, 401, 403, 802 | RD0000009897 | RD0000009897 |
| 3074 | 106, 401, 403, 802 | RD0000009898 | RD0000009898 |
| 3075 | 802 | RD0000009899 | RD0000009904 |
| 3076 | 802 | RD0000009905 | RD0000009906 |
| 3077 | 802 | RD0000009907 | RD0000009907 |
| 3078 | 802 | RD0000009908 | RD0000009913 |
| 3079 | 802 | RD0000009914 | RD0000009914 |
| 3080 | 401, 403, 802 | RD0000009915 | RD0000009926 |
| 3081 | 401, 403, 802 | RD0000009927 | RD0000009937 |
| 3082 | 403, 802 | RD0000010365 | RD0000010367 |
| 3083 | 802 | RD0000010368 | RD0000010381 |
| 3084 | 802 | RD0000010704 | RD0000010705 |
| 3085 | 802 | RD0000010706 | RD0000010707 |
| 3086 | 401, 403, 802 | RD0000012041 | RD0000012042 |
| 3087 | 401, 403, 802 | RD0000012061 | RD0000012061 |
| 3088 | 106, 401, 403, 802 | RD0000012074 | RD0000012074 |
| 3089 | 802 | RD0000012221 | RD0000012230 |
| 3090 | 802 | RD0000012794 | RD0000012794 |
| 3091 | 106, 403, 802 | RD0000012835 | RD0000012838 |
| 3092 | 401, 403, 802 | RD0000017593 | RD0000017595 |
| 3093 | 401, 403, 802 | RD0000017596 | RD0000017596 |

*United States v. Abdelaziz* , et al.

(No. 19-cr-10080-NMG)

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3094 | 401, 403, 802 | RD0000017597 | RD0000017598 |
| 3095 | 401, 403, 802 | RD0000017600 | RD0000017601 |
| 3096 | 401, 403, 802 | RD0000017623 | RD0000017623 |
| 3097 | 106, 401, 403, 802 | RD0000017630 | RD0000017630 |
| 3098 | 106, 401, 403, 802 | RD0000017631 | RD0000017631 |
| 3099 | 401, 403, 802 | RD0000017632 | RD0000017633 |
| 3100 | 401, 403, 802 | RD0000017653 | RD0000017653 |
| 3101 | 401, 403, 802 | RD0000017654 | RD0000017655 |
| 3102 | 401, 403, 802 | RD0000017668 | RD0000017669 |
| 3103 | 401, 403, 802 | RD0000017672 | RD0000017673 |
| 3104 | 401, 403, 802 | RD0000017714 | RD0000017714 |
| 3105 | 401, 403, 802 | RD0000017722 | RD0000017724 |
| 3106 | 106, 401, 403, 802 | RD0000017730 | RD0000017730 |
| 3107 | 401, 403, 802 | RD0000017734 | RD0000017734 |
| 3108 | 401, 403, 802 | RD0000017737 | RD0000017738 |
| 3109 | 401, 403, 802 | RD0000017745 | RD0000017746 |
| 3110 | 401, 403, 802 | RD0000017749 | RD0000017750 |
| 3111 | 401, 403, 802 | RD0000017778 | RD0000017782 |
| 3112 | 401, 403, 802 | RD0000017810 | RD0000017812 |
| 3113 | 401, 403, 802 | RD0000017817 | RD0000017820 |
| 3114 | 401, 403, 802 | RD0000017821 | RD0000017823 |
| 3115 | 401, 403, 802 | RD0000017871 | RD0000017873 |
| 3116 | 401, 403, 802 | RD0000017874 | RD0000017879 |
| 3117 | 401, 403, 802 | RD0000017886 | RD0000017899 |
| 3118 | 401, 403, 802 | RD0000017916 | RD0000017923 |
| 3119 | 401, 403, 802 | RD0000017940 | RD0000017945 |
| 3120 | 401, 403, 802 | RD0000017946 | RD0000017951 |
| 3121 | 401, 403, 802 | RD0000017956 | RD0000017963 |
| 3122 | 802 | RD0000017978 | RD0000017985 |
| 3123 | 401, 403, 802 | RD0000017990 | RD0000017993 |
| 3124 | 401, 403, 802 | RD0000017994 | RD0000017997 |
| 3125 | 802 | RD0000017998 | RD0000017998 |
| 3126 | 802 | RD0000017999 | RD0000018031 |
| 3127 | 401, 403, 802 | RD0000018032 | RD0000018064 |
| 3128 | 401, 403, 802 | RD0000018065 | RD0000018069 |
| 3129 | 106, 401, 403, 802 | RD0000018072 | RD0000018072 |
| 3130 | 106, 401, 403, 802 | RD0000018073 | RD0000018074 |
| 3131 | 401, 403, 802 | RD0000018076 | RD0000018077 |
| 3132 | 401, 403, 802 | RD0000018078 | RD0000018079 |
| 3133 | 401, 403, 802 | RD0000018084 | RD0000018084 |
| 3134 | 401, 403, 802 | RD0000018088 | RD0000018088 |
| 3135 | 401, 403, 802 | RD0000018089 | RD0000018099 |
| 3136 | 401, 403, 802 | RD0000018142 | RD0000018142 |
| 3137 | 401, 403, 802 | RD0000018143 | RD0000018145 |
| 3138 | 401, 403, 802 | RD0000018149 | RD0000018150 |
| 3139 | 401, 403, 802 | RD0000018179 | RD0000018181 |
| 3140 | 401, 403, 802 | RD0000018213 | RD0000018214 |
| 3141 | 401, 403, 802 | RD0000018233 | RD0000018234 |
| 3142 | 401, 403, 802 | RD0000018235 | RD0000018237 |

*United States v. Abdelaziz* , et al.

(No. 19-cr-10080-NMG)

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3143 | 401, 403, 802 | RD0000018238 | RD0000018243 |
| 3144 | 401, 403, 802 | RD0000018244 | RD0000018246 |
| 3145 | 401, 403, 802 | RD0000018248 | RD0000018250 |
| 3146 | 401, 403, 802 | RD0000018251 | RD0000018253 |
| 3147 | 401, 403, 802 | RD0000018269 | RD0000018269 |
| 3148 | 106, 401, 403, 802 | RD0000018270 | RD0000018270 |
| 3149 | 106, 401, 403, 802 | RD0000018276 | RD0000018276 |
| 3150 | 106, 401, 403, 802 | RD0000018277 | RD0000018278 |
| 3151 | 401, 403, 802 | RD0000018279 | RD0000018280 |
| 3152 | 401, 403, 802 | RD0000018281 | RD0000018281 |
| 3153 | 401, 403, 802 | RD0000018282 | RD0000018282 |
| 3154 | 401, 403, 802 | RD0000018283 | RD0000018284 |
| 3155 | 401, 403, 802 | RD0000018299 | RD0000018306 |
| 3156 | 401, 403, 802 | RD0000018307 | RD0000018308 |
| 3157 | 401, 403, 802 | RD0000018323 | RD0000018325 |
| 3158 | 401, 403, 802 | RD0000018342 | RD0000018343 |
| 3159 | 401, 403, 802 | RD0000018345 | RD0000018350 |
| 3160 | 401, 403, 802 | RD0000018368 | RD0000018368 |
| 3161 | 401, 403, 802 | RD0000018404 | RD0000018421 |
| 3162 | 106, 401, 403, 802 | RD0000018424 | RD0000018426 |
| 3163 | 106, 401, 403, 802 | RD0000018427 | RD0000018427 |
| 3164 | 401, 403, 802 | RD0000018429 | RD0000018432 |
| 3165 | 401, 403, 802 | RD0000018443 | RD0000018446 |
| 3166 | 401, 403, 802 | RD0000018451 | RD0000018453 |
| 3167 | 401, 403, 802 | RD0000018454 | RD0000018463 |
| 3168 | 401, 403, 802 | RD0000018464 | RD0000018467 |
| 3169 | 401, 403, 802 | RD0000018471 | RD0000018480 |
| 3170 | 106, 401, 403, 802 | RD0000018492 | RD0000018493 |
| 3171 | 106, 401, 403, 802 | RD0000018494 | RD0000018495 |
| 3172 | 106, 401, 403, 802 | RD0000018496 | RD0000018497 |
| 3173 | 401, 403, 802 | RD0000018499 | RD0000018504 |
| 3174 | 106, 401, 403, 802 | RD0000018505 | RD0000018506 |
| 3175 | 401, 403, 802 | RD0000018511 | RD0000018518 |
| 3176 | 401, 403, 802 | RD0000018519 | RD0000018522 |
| 3177 | 401, 403, 802 | RD0000018523 | RD0000018523 |
| 3178 | 401, 403, 802 | RD0000018524 | RD0000018526 |
| 3179 | 401, 403, 802 | RD0000018529 | RD0000018530 |
| 3180 | 401, 403, 802 | RD0000018531 | RD0000018531 |
| 3181 | 401, 403, 802 | RD0000018532 | RD0000018532 |
| 3182 | 401, 403, 802 | RD0000018533 | RD0000018540 |
| 3183 | 401, 403, 802 | RD0000018541 | RD0000018546 |
| 3184 | 401, 403, 802 | RD0000018547 | RD0000018568 |
| 3185 | 401, 403, 802 | RD0000018569 | RD0000018591 |
| 3186 | 401, 403, 802 | RD0000018592 | RD0000018596 |
| 3187 | 401, 403, 802 | RD0000018597 | RD0000018601 |
| 3188 | 802 | RD0000018689 | RD0000018699 |
| 3189 | 802 | RD0000018700 | RD0000018701 |
| 3190 | 401, 403, 802 | RD0000018702 | RD0000018710 |
| 3191 | 401, 403, 802 | RD0000018711 | RD0000018714 |

*United States v. Abdelaziz* , et al.
**(No. 19-cr-10080-NMG)**
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3192 | 401, 403, 802 | RD0000018715 | RD0000018718 |
| 3193 | 401, 403, 802 | RD0000018719 | RD0000018723 |
| 3194 | 401, 403, 802 | RD0000018724 | RD0000018731 |
| 3195 | 401, 403, 802 | RD0000018732 | RD0000018735 |
| 3196 | 403, 802 | RD0000018774 | RD0000018776 |
| 3197 | 106, 802 | RD0000018781 | RD0000018781 |
| 3198 | 106, 802 | RD0000018782 | RD0000018783 |
| 3199 | 106, 802 | RD0000018784 | RD0000018784 |
| 3200 | 106, 802 | RD0000018785 | RD0000018785 |
| 3201 | 106, 802 | RD0000018786 | RD0000018786 |
| 3202 | 106, 802 | RD0000018788 | RD0000018788 |
| 3203 | 106, 802 | RD0000018789 | RD0000018789 |
| 3204 | 106, 802 | RD0000018790 | RD0000018790 |
| 3205 | 802 | RD0000018796 | RD0000018797 |
| 3206 | 802 | RD0000018800 | RD0000018801 |
| 3207 | 106, 802 | RD0000018802 | RD0000018802 |
| 3208 | 401, 403, 802 | RD0000018892 | RD0000018892 |
| 3209 | 401, 403, 802 | RD0000018893 | RD0000018893 |
| 3210 | 401, 403, 802 | RD0000018894 | RD0000018906 |
| 3211 | 401, 403, 802 | RD0000018931 | RD0000018934 |
| 3212 | 802 | RD0000018935 | RD0000018938 |
| 3213 | 802 | RD0000018942 | RD0000018942 |
| 3214 | 401, 403, 802, 901 | RD0000018954 | RD0000018958 |
| 3215 | 401, 403, 802, 901 | RD0000018959 | RD0000018963 |
| 3216 | 401, 403 | RD0000018964 | RD0000018964 |
| 3217 | 401, 403, 802 | RD0000018965 | RD0000018965 |
| 3218 | 401, 403, 802 | RD0000018970 | RD0000018972 |
| 3219 | 401, 403, 802 | RD0000018975 | RD0000018977 |
| 3220 | 802 | RD0000018980 | RD0000018981 |
| 3221 | 401, 403, 802 | RD0000018982 | RD0000019059 |
| 3222 | 802 | RD0000019060 | RD0000019061 |
| 3223 | 401, 403, 802 | RD0000019062 | RD0000019067 |
| 3224 | 106, 401, 403, 802, 901 | RD0000019068 | RD0000019068 |
| 3225 | 401, 403, 802 | SINGER-VOL021-056144 | SINGER-VOL021-056144 |
| 3226 | 401, 403, 802 | SINGER-VOL021-056148 | SINGER-VOL021-056148 |
| 3227 | 401, 403, 802 | SINGER-VOL021-056149 | SINGER-VOL021-056150 |
| 3228 | 401, 403, 802 | SINGER-VOL021-056219 | SINGER-VOL021-056226 |
| 3229 | 401, 403, 802 | SINGER-VOL021-056237 | SINGER-VOL021-056238 |
| 3230 | 401, 403, 802 | SINGER-VOL021-056248 | SINGER-VOL021-056249 |
| 3231 | 401, 403, 802 | SINGER-VOL021-056253 | SINGER-VOL021-056253 |
| 3232 | 401, 403, 802 | SINGER-VOL021-056254 | SINGER-VOL021-056255 |
| 3233 | 802 | SINGER-VOL021-056268 | SINGER-VOL021-056273 |
| 3234 | 401 & 403 (to the extent not related to a defendant), 802 | SINGER-VOL021-056274 | SINGER-VOL021-056325 |
| 3235 | 401, 403, 802 | SINGER-VOL021-056373 | SINGER-VOL021-056373 |
| 3236 | 401, 403, 802 | SINGER-VOL021-056379 | SINGER-VOL021-056380 |
| 3237 | 802 | USAO-VB-00000363 | USAO-VB-00000363 |
| 3238 | 802 | USAO-VB-00000364 | USAO-VB-00000365 |
| 3239 | 802 | USAO-VB-00014412 | USAO-VB-00014413 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3240 | 802 | USAO-VB-00015192 | USAO-VB-00015192 |
| 3241 | 106, 802 | USAO-VB-00015323 | USAO-VB-00015323 |
| 3242 | 802 | USAO-VB-00019170 | USAO-VB-00019170 |
| 3243 | 802 | USAO-VB-00023301 | USAO-VB-00023302 |
| 3244 | 802 | USAO-VB-00023476 | USAO-VB-00023476 |
| 3245 | 802 | USAO-VB-00023552 | USAO-VB-00023552 |
| 3246 | 802 | USAO-VB-00028557 | USAO-VB-00028557 |
| 3247 | 802 | USAO-VB-00034734 | USAO-VB-00034734 |
| 3248 | 802 | USAO-VB-00058662 | USAO-VB-00058662 |
| 3249 | 802 | USAO-VB-00083153 | USAO-VB-00083153 |
| 3250 | 802 | USAO-VB-00095857 | USAO-VB-00095860 |
| 3250 | 802 | USAO-VB-00095857 | USAO-VB-00095860 |
| 3251 | 802 | USAO-VB-00096600 | USAO-VB-00096601 |
| 3252 | 802 | USAO-VB-00101263 | USAO-VB-00101264 |
| 3253 | 802 | USAO-VB-00104366 | USAO-VB-00104367 |
| 3254 | 802 | USAO-VB-00104968 | USAO-VB-00104970 |
| 3255 | 802 | USAO-VB-00106847 | USAO-VB-00106847 |
| 3256 | 401, 403, 802 | USAO-VB-00118045 | USAO-VB-00118046 |
| 3257 | 802 | USAO-VB-00118530 | USAO-VB-00118532 |
| 3258 | 802 | USAO-VB-00121579 | USAO-VB-00121579 |
| 3259 | 802 | USAO-VB-00124820 | USAO-VB-00124820 |
| 3260 | 802 | USAO-VB-00124830 | USAO-VB-00124831 |
| 3261 | 802 | USAO-VB-00129147 | USAO-VB-00129147 |
| 3262 | 802 | USAO-VB-00129890 | USAO-VB-00129891 |
| 3263 | 802 | USAO-VB-00129929 | USAO-VB-00129930 |
| 3264 | 802 | USAO-VB-00130138 | USAO-VB-00130139 |
| 3265 | 802 | USAO-VB-00155415 | USAO-VB-00155416 |
| 3266 | 802 | USAO-VB-00157008 | USAO-VB-00157009 |
| 3267 | 802 | USAO-VB-00165606 | USAO-VB-00165606 |
| 3268 | 106, 401, 403, 802 | USAO-VB-00168327 | USAO-VB-00168327 |
| 3269 | 106, 401, 403, 802 | USAO-VB-00168328 | USAO-VB-00168328 |
| 3270 | 802 | USAO-VB-00176241 | USAO-VB-00176241 |
| 3271 | 802 | USAO-VB-00179457 | USAO-VB-00179457 |
| 3272 | 802 | USAO-VB-00189578 | USAO-VB-00189578 |
| 3273 | 802 | USAO-VB-00192339 | USAO-VB-00192340 |
| 3274 | 802 | USAO-VB-00201676 | USAO-VB-00201677 |
| 3275 | 401, 403, 802 | USAO-VB-00212632 | USAO-VB-00212637 |
| 3276 | 802 | USAO-VB-00214972 | USAO-VB-00214973 |
| 3277 | 802 | USAO-VB-00215493 | USAO-VB-00215494 |
| 3278 | 401, 403, 802 | USAO-VB-00223797 | USAO-VB-00223797 |
| 3279 | 401, 403, 802 | USAO-VB-00224397 | USAO-VB-00224397 |
| 3280 | 403, 802 | USAO-VB-00225102 | USAO-VB-00225102 |
| 3281 | 802 | USAO-VB-00226886 | USAO-VB-00226887 |
| 3282 | 401, 403, 802 | USAO-VB-00227115 | USAO-VB-00227118 |
| 3283 | 802 | USAO-VB-00232102 | USAO-VB-00232102 |
| 3284 | 401, 403, 802 | USAO-VB-00232661 | USAO-VB-00232667 |
| 3285 | 802 | USAO-VB-00233243 | USAO-VB-00233244 |
| 3286 | 802 | USAO-VB-00235635 | USAO-VB-00235635 |
| 3287 | 401, 403, 802 | USAO-VB-00236079 | USAO-VB-00236080 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3288 | 106, 401, 403, 802 | USAO-VB-00236352 | USAO-VB-00236352 |
| 3289 | 802 | USAO-VB-00236782 | USAO-VB-00236783 |
| 3290 | 802 | USAO-VB-00236788 | USAO-VB-00236789 |
| 3291 | 106, 802 | USAO-VB-00236894 | USAO-VB-00236894 |
| 3292 | 106, 802 | USAO-VB-00236895 | USAO-VB-00236896 |
| 3293 | 802 | USAO-VB-00237285 | USAO-VB-00237286 |
| 3294 | 401, 403, 802 | USAO-VB-00237741 | USAO-VB-00237741 |
| 3295 | 401, 403, 802 | USAO-VB-00239529 | USAO-VB-00239529 |
| 3296 | 401, 403, 802 | USAO-VB-00244521 | USAO-VB-00244521 |
| 3297 | 802 | USAO-VB-00248440 | USAO-VB-00248440 |
| 3298 | 401, 403, 802 | USAO-VB-00250653 | USAO-VB-00250653 |
| 3299 | 802 | USAO-VB-00255897 | USAO-VB-00255898 |
| 3300 | 802 | USAO-VB-00256364 | USAO-VB-00256365 |
| 3301 | 802 | USAO-VB-00256650 | USAO-VB-00256651 |
| 3302 | 802 | USAO-VB-00257506 | USAO-VB-00257507 |
| 3303 | 802 | USAO-VB-00257750 | USAO-VB-00257751 |
| 3304 | 401, 403, 802 | USAO-VB-00258015 | USAO-VB-00258015 |
| 3305 | 802 | USAO-VB-00258665 | USAO-VB-00258666 |
| 3306 | 106, 802 | USAO-VB-00291835 | USAO-VB-00291835 |
| 3307 | 802 | USAO-VB-00305282 | USAO-VB-00305286 |
| 3308 | 802 | USAO-VB-00305290 | USAO-VB-00305292 |
| 3309 | 106, 802 | USAO-VB-00311243 | USAO-VB-00311244 |
| 3310 | 106, 802 | USAO-VB-00311245 | USAO-VB-00311245 |
| 3311 | 106, 802 | USAO-VB-00311246 | USAO-VB-00311246 |
| 3312 | 106, 802 | USAO-VB-00311247 | USAO-VB-00311275 |
| 3313 | 106, 802 | USAO-VB-00311276 | USAO-VB-00311276 |
| 3314 | 802 | USAO-VB-00321159 | USAO-VB-00321160 |
| 3315 | 802 | USAO-VB-00321341 | USAO-VB-00321342 |
| 3316 | 802 | USAO-VB-00333178 | USAO-VB-00333184 |
| 3317 | 802 | USAO-VB-00337491 | USAO-VB-00337492 |
| 3318 | 802 | USAO-VB-00340825 | USAO-VB-00340826 |
| 3319 | 802 | USAO-VB-00387217 | USAO-VB-00387218 |
| 3320 | 802 | USAO-VB-00434326 | USAO-VB-00434327 |
| 3321 | 401, 403, 802 | USAO-VB-00436441 | USAO-VB-00436449 |
| 3322 | 802 | USAO-VB-00439278 | USAO-VB-00439278 |
| 3323 | 802 | USAO-VB-00460201 | USAO-VB-00460201 |
| 3324 | 802 | USAO-VB-00462768 | USAO-VB-00462768 |
| 3325 | 802 | USAO-VB-00473668 | USAO-VB-00473669 |
| 3326 | 802 | USAO-VB-00483868 | USAO-VB-00483868 |
| 3327 | 401, 403, 802 | USAO-VB-00805704 | USAO-VB-00805705 |
| 3328 | 401, 403, 802 | USAO-VB-00805718 | USAO-VB-00805718 |
| 3329 | 401, 403, 802 | USAO-VB-00805722 | USAO-VB-00805723 |
| 3330 | 401, 403, 802 | USAO-VB-00810883 | USAO-VB-00810884 |
| 3331 | 401, 403, 802 | USAO-VB-00810918 | USAO-VB-00810919 |
| 3332 | 401, 403, 802 | USAO-VB-00811011 | USAO-VB-00811012 |
| 3333 | 401, 403, 802 | USAO-VB-00813548 | USAO-VB-00813549 |
| 3334 | 401, 403, 802 | USAO-VB-00816268 | USAO-VB-00816268 |
| 3335 | 401, 403, 802 | USAO-VB-00818621 | USAO-VB-00818621 |
| 3336 | 802 | USAO-VB-00819285 | USAO-VB-00819286 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3337 | 802 | USAO-VB-00819287 | USAO-VB-00819289 |
| 3338 | 401, 403, 802 | USAO-VB-00819455 | USAO-VB-00819455 |
| 3339 | 401, 403, 802 | USAO-VB-00819944 | USAO-VB-00819944 |
| 3340 | 401, 403, 802 | USAO-VB-00819945 | USAO-VB-00819945 |
| 3341 | 802 | USAO-VB-00820436 | USAO-VB-00820437 |
| 3342 | 802 | USAO-VB-00820606 | USAO-VB-00820606 |
| 3343 | 401, 403, 802 | USAO-VB-00822415 | USAO-VB-00822415 |
| 3344 | 401, 403, 802 | USAO-VB-00832919 | USAO-VB-00832919 |
| 3345 | 401, 403, 802 | USAO-VB-00834957 | USAO-VB-00834957 |
| 3346 | 401, 403, 802 | USAO-VB-00838713 | USAO-VB-00838713 |
| 3347 | 401, 403, 802 | USAO-VB-00838884 | USAO-VB-00838884 |
| 3348 | 401, 403, 802 | USAO-VB-00840295 | USAO-VB-00840296 |
| 3349 | 401, 403, 802 | USAO-VB-00840778 | USAO-VB-00840779 |
| 3350 | 401, 403, 802 | USAO-VB-00844519 | USAO-VB-00844521 |
| 3351 | 401, 403, 802 | USAO-VB-00846462 | USAO-VB-00846464 |
| 3352 | 401, 403, 802 | USAO-VB-00849715 | USAO-VB-00849718 |
| 3353 | 401, 403, 802 | USAO-VB-00854077 | USAO-VB-00854077 |
| 3354 | 401, 403, 802 | USAO-VB-00859824 | USAO-VB-00859824 |
| 3355 | 401, 403, 802 | USAO-VB-00862848 | USAO-VB-00862850 |
| 3356 | 401, 403, 802 | USAO-VB-00868113 | USAO-VB-00868114 |
| 3357 | 401, 403, 802 | USAO-VB-00868116 | USAO-VB-00868129 |
| 3358 | 106, 802 | USAO-VB-00871664 | USAO-VB-00871664 |
| 3359 | 106, 401, 802 | USAO-VB-00871665 | USAO-VB-00871667 |
| 3360 | 106, 401, 802 | USAO-VB-00871668 | USAO-VB-00871670 |
| 3361 | 401, 802 | USAO-VB-00871671 | USAO-VB-00871682 |
| 3362 | 401, 403, 802 | USAO-VB-00873286 | USAO-VB-00873287 |
| 3363 | 401, 403, 802 | USAO-VB-00873626 | USAO-VB-00873627 |
| 3364 | 401, 403, 802 | USAO-VB-00873628 | USAO-VB-00873629 |
| 3365 | 401, 802 | USAO-VB-00874461 | USAO-VB-00874462 |
| 3366 | 401, 403, 802 | USAO-VB-00874565 | USAO-VB-00874566 |
| 3367 | 802 | USAO-VB-00874720 | USAO-VB-00874720 |
| 3368 | 802 | USAO-VB-00874736 | USAO-VB-00874737 |
| 3369 | 401, 403, 802 | USAO-VB-00875150 | USAO-VB-00875151 |
| 3370 | 401, 403, 802 | USAO-VB-00876614 | USAO-VB-00876614 |
| 3371 | 401, 403, 802 | USAO-VB-00876671 | USAO-VB-00876671 |
| 3372 | 401, 403, 802 | USAO-VB-00878363 | USAO-VB-00878363 |
| 3373 | 401, 802 | USAO-VB-00878744 | USAO-VB-00878772 |
| 3374 | 401, 403, 802 | USAO-VB-00878963 | USAO-VB-00878964 |
| 3375 | 401, 403, 802 | USAO-VB-00880084 | USAO-VB-00880086 |
| 3376 | 401, 802 | USAO-VB-00880414 | USAO-VB-00880414 |
| 3377 | 401, 802 | USAO-VB-00880875 | USAO-VB-00880876 |
| 3378 | 401, 403, 802 | USAO-VB-00881528 | USAO-VB-00881529 |
| 3379 | 401, 403, 802 | USAO-VB-00881831 | USAO-VB-00881831 |
| 3380 | 401, 403, 802 | USAO-VB-00881832 | USAO-VB-00881832 |
| 3381 | 401, 403, 802 | USAO-VB-00881908 | USAO-VB-00881909 |
| 3382 | 401, 403, 802 | USAO-VB-00881924 | USAO-VB-00881925 |
| 3383 | 401, 403, 802 | USAO-VB-00882123 | USAO-VB-00882124 |
| 3384 | 401, 403, 802 | USAO-VB-00882152 | USAO-VB-00882153 |
| 3385 | 802 | USAO-VB-00882410 | USAO-VB-00882410 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3386 | 401, 403, 802 | USAO-VB-00882755 | USAO-VB-00882755 |
| 3387 | 401, 403, 802 | USAO-VB-00882978 | USAO-VB-00882978 |
| 3388 | 401, 403, 802 | USAO-VB-00883148 | USAO-VB-00883148 |
| 3389 | 802 | USAO-VB-00883784 | USAO-VB-00883785 |
| 3390 | 401, 403, 802 | USAO-VB-00883884 | USAO-VB-00883885 |
| 3391 | 401, 403, 802 | USAO-VB-00883892 | USAO-VB-00883892 |
| 3392 | 401, 403, 802 | USAO-VB-00883987 | USAO-VB-00883987 |
| 3393 | 401, 403, 802 | USAO-VB-00884667 | USAO-VB-00884668 |
| 3394 | 401, 403, 802 | USAO-VB-00884787 | USAO-VB-00884788 |
| 3395 | 401, 403, 802 | USAO-VB-00884936 | USAO-VB-00884937 |
| 3396 | 401, 403, 802 | USAO-VB-00885687 | USAO-VB-00885688 |
| 3397 | 401, 403, 802 | USAO-VB-00887052 | USAO-VB-00887052 |
| 3398 | 401, 403, 802 | USAO-VB-00888270 | USAO-VB-00888270 |
| 3399 | 401, 403, 802 | USAO-VB-00890373 | USAO-VB-00890375 |
| 3400 | 401, 403, 802 | USAO-VB-00893377 | USAO-VB-00893386 |
| 3401 | 401, 403, 802 | USAO-VB-00893688 | USAO-VB-00893688 |
| 3402 | 802 | USAO-VB-00893702 | USAO-VB-00893702 |
| 3403 | 401, 403, 802 | USAO-VB-00893765 | USAO-VB-00893766 |
| 3404 | 401, 403, 802 | USAO-VB-00894203 | USAO-VB-00894203 |
| 3405 | 401, 403, 802 | USAO-VB-00896034 | USAO-VB-00896034 |
| 3406 | 401, 403, 802 | USAO-VB-00896180 | USAO-VB-00896184 |
| 3407 | 401, 403, 802 | USAO-VB-00896191 | USAO-VB-00896196 |
| 3408 | 401, 403, 802 | USAO-VB-00896294 | USAO-VB-00896294 |
| 3409 | 401, 403, 802 | USAO-VB-00896420 | USAO-VB-00896420 |
| 3410 | 401, 403, 802 | USAO-VB-00896429 | USAO-VB-00896430 |
| 3411 | 401, 403, 802 | USAO-VB-00896574 | USAO-VB-00896574 |
| 3412 | 802 | USAO-VB-00897427 | USAO-VB-00897427 |
| 3413 | 401, 403, 802 | USAO-VB-00899249 | USAO-VB-00899250 |
| 3414 | 802 | USAO-VB-00900208 | USAO-VB-00900208 |
| 3415 | 401, 403, 802 | USAO-VB-00901565 | USAO-VB-00901565 |
| 3416 | 401, 403, 802 | USAO-VB-00902053 | USAO-VB-00902053 |
| 3417 | 401, 403, 802 | USAO-VB-00907077 | USAO-VB-00907078 |
| 3418 | 401, 403, 802 | USAO-VB-00907468 | USAO-VB-00907472 |
| 3419 | 401, 403, 802 | USAO-VB-00908728 | USAO-VB-00908730 |
| 3420 | 401, 403, 802 | USAO-VB-00908906 | USAO-VB-00908908 |
| 3421 | 401, 403, 802 | USAO-VB-00910332 | USAO-VB-00910332 |
| 3422 | 401, 403, 802 | USAO-VB-00910339 | USAO-VB-00910339 |
| 3423 | 401, 403, 802 | USAO-VB-00913529 | USAO-VB-00913535 |
| 3424 | 401, 403, 802 | USAO-VB-00913639 | USAO-VB-00913641 |
| 3425 | 401, 403, 802 | USAO-VB-00913659 | USAO-VB-00913661 |
| 3426 | 401, 403, 802 | USAO-VB-00914755 | USAO-VB-00914757 |
| 3427 | 401, 403, 802 | USAO-VB-00914846 | USAO-VB-00914848 |
| 3428 | 401, 403, 802 | USAO-VB-00915754 | USAO-VB-00915754 |
| 3429 | 401, 403, 802 | USAO-VB-00916822 | USAO-VB-00916823 |
| 3430 | 401, 403, 802 | USAO-VB-00918244 | USAO-VB-00918244 |
| 3431 | 401, 403, 802 | USAO-VB-00919158 | USAO-VB-00919158 |
| 3432 | 401, 403, 802 | USAO-VB-00919846 | USAO-VB-00919847 |
| 3433 | 401, 403, 802 | USAO-VB-00920050 | USAO-VB-00920050 |
| 3434 | 401, 403, 802 | USAO-VB-00920191 | USAO-VB-00920191 |

*United States v. Abdelaziz* , et al.

(No. 19-cr-10080-NMG)

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3435 | 401, 403, 802 | USAO-VB-00920211 | USAO-VB-00920212 |
| 3436 | 401, 403, 802 | USAO-VB-00920835 | USAO-VB-00920836 |
| 3437 | 401, 403, 802 | USAO-VB-00922399 | USAO-VB-00922408 |
| 3438 | 401, 403, 802 | USAO-VB-00923106 | USAO-VB-00923106 |
| 3439 | 401, 403, 802 | USAO-VB-00925261 | USAO-VB-00925262 |
| 3440 | 401, 403, 802 | USAO-VB-00925314 | USAO-VB-00925314 |
| 3441 | 401, 403, 802 | USAO-VB-00927184 | USAO-VB-00927184 |
| 3442 | 401, 403, 802 | USAO-VB-00927340 | USAO-VB-00927340 |
| 3443 | 401, 403, 802 | USAO-VB-00928766 | USAO-VB-00928767 |
| 3444 | 802 | USAO-VB-00928775 | USAO-VB-00928776 |
| 3445 | 401, 403, 802 | USAO-VB-00931338 | USAO-VB-00931338 |
| 3446 | 802 | USAO-VB-00931924 | USAO-VB-00931924 |
| 3447 | 401, 403, 802 | USAO-VB-00932837 | USAO-VB-00932838 |
| 3448 | 802 | USAO-VB-00934188 | USAO-VB-00934188 |
| 3449 | 802 | USAO-VB-00934564 | USAO-VB-00934565 |
| 3450 | 106, 401, 403, 802 | USAO-VB-00946959 | USAO-VB-00946960 |
| 3451 | 106, 401, 403, 802 | USAO-VB-00946961 | USAO-VB-00946961 |
| 3452 | 401, 403, 802 | USAO-VB-00947044 | USAO-VB-00947046 |
| 3453 | 401, 403, 802 | USAO-VB-00949759 | USAO-VB-00949760 |
| 3454 | 401, 403, 802 | USAO-VB-00950209 | USAO-VB-00950210 |
| 3455 | 401, 403, 802 | USAO-VB-00952553 | USAO-VB-00952553 |
| 3456 | 401, 403, 802 | USAO-VB-00953447 | USAO-VB-00953447 |
| 3457 | 401, 403, 802 | USAO-VB-00953645 | USAO-VB-00953646 |
| 3458 | 401, 403, 802 | USAO-VB-00954666 | USAO-VB-00954666 |
| 3459 | 401, 403, 802 | USAO-VB-00955506 | USAO-VB-00955506 |
| 3460 | 401, 403, 802 | USAO-VB-00956974 | USAO-VB-00956974 |
| 3461 | 401, 403, 802 | USAO-VB-00960123 | USAO-VB-00960123 |
| 3462 | 401, 403, 802 | USAO-VB-00964056 | USAO-VB-00964056 |
| 3463 | 401, 403, 802 | USAO-VB-00964544 | USAO-VB-00964545 |
| 3464 | 401, 403, 802 | USAO-VB-00965099 | USAO-VB-00965100 |
| 3465 | 401, 403, 802 | USAO-VB-00969440 | USAO-VB-00969442 |
| 3466 | 401, 403, 802 | USAO-VB-00969686 | USAO-VB-00969687 |
| 3467 | 106, 401, 403, 802 | USAO-VB-00973124 | USAO-VB-00973124 |
| 3468 | 106, 401, 403, 802 | USAO-VB-00973125 | USAO-VB-00973136 |
| 3469 | 401, 403, 802 | USAO-VB-00977787 | USAO-VB-00977787 |
| 3470 | 401, 403, 802 | USAO-VB-00980551 | USAO-VB-00980552 |
| 3471 | 401, 403, 802 | USAO-VB-00985813 | USAO-VB-00985814 |
| 3472 | 401, 403, 802 | USAO-VB-00985815 | USAO-VB-00985816 |
| 3473 | 401, 403, 802 | USAO-VB-00992125 | USAO-VB-00992125 |
| 3474 | 802 | USAO-VB-00996107 | USAO-VB-00996107 |
| 3475 | 401, 403, 802 | USAO-VB-00997870 | USAO-VB-00997870 |
| 3476 | 401, 403, 802 | USAO-VB-00999910 | USAO-VB-00999910 |
| 3477 | 802 | USAO-VB-01001059 | USAO-VB-01001059 |
| 3478 | 802 | USAO-VB-01001741 | USAO-VB-01001742 |
| 3479 | 401, 403, 802 | USAO-VB-01002580 | USAO-VB-01002580 |
| 3480 | 802 | USAO-VB-01004610 | USAO-VB-01004610 |
| 3481 | 802 | USAO-VB-01004648 | USAO-VB-01004648 |
| 3482 | 802 | USAO-VB-01004697 | USAO-VB-01004698 |
| 3483 | 802 | USAO-VB-01004850 | USAO-VB-01004850 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3484 | 802 | USAO-VB-01005040 | USAO-VB-01005040 |
| 3485 | 401, 403, 802 | USAO-VB-01005078 | USAO-VB-01005078 |
| 3486 | 401, 403, 802 | USAO-VB-01005584 | USAO-VB-01005585 |
| 3487 | 401, 403, 802 | USAO-VB-01005687 | USAO-VB-01005688 |
| 3488 | 401, 403, 802 | USAO-VB-01005726 | USAO-VB-01005728 |
| 3489 | 401, 403, 802 | USAO-VB-01005800 | USAO-VB-01005802 |
| 3490 | 802 | USAO-VB-01007135 | USAO-VB-01007135 |
| 3491 | 401, 403, 802 | USAO-VB-01007224 | USAO-VB-01007224 |
| 3492 | 802 | USAO-VB-01007801 | USAO-VB-01007801 |
| 3493 | 802 | USAO-VB-01007813 | USAO-VB-01007814 |
| 3494 | 401, 403, 802 | USAO-VB-01008446 | USAO-VB-01008446 |
| 3495 | 401, 403, 802 | USAO-VB-01008790 | USAO-VB-01008790 |
| 3496 | 401, 403, 802 | USAO-VB-01008895 | USAO-VB-01008895 |
| 3497 | 802 | USAO-VB-01009728 | USAO-VB-01009728 |
| 3498 | 802 | USAO-VB-01123070 | USAO-VB-01123071 |
| 3499 | 401, 403, 802 | USAO-VB-01124807 | USAO-VB-01124807 |
| 3500 | 106, 802 | USAO-VB-01124821 | USAO-VB-01124821 |
| 3501 | 401, 403, 802 | USAO-VB-01124951 | USAO-VB-01124951 |
| 3502 | 401, 403, 802 | USAO-VB-01140124 | USAO-VB-01140125 |
| 3503 | 401, 403, 802 | USAO-VB-01149284 | USAO-VB-01149286 |
| 3504 | 401, 403, 802 | USAO-VB-01154864 | USAO-VB-01154864 |
| 3505 | 401, 403, 802 | USAO-VB-01177493 | USAO-VB-01177495 |
| 3506 | 802 | USAO-VB-01183654 | USAO-VB-01183655 |
| 3507 | 401, 403, 802 | USAO-VB-01185421 | USAO-VB-01185422 |
| 3508 | 401, 403, 802 | USAO-VB-01185793 | USAO-VB-01185793 |
| 3509 | 401, 403, 802 | USAO-VB-01185794 | USAO-VB-01185797 |
| 3510 | 401, 403, 802 | USAO-VB-01185916 | USAO-VB-01185916 |
| 3511 | 401, 403, 802 | USAO-VB-01188936 | USAO-VB-01188937 |
| 3512 | 401, 403, 802 | USAO-VB-01191774 | USAO-VB-01191774 |
| 3513 | 401, 403, 802 | USAO-VB-01194208 | USAO-VB-01194210 |
| 3514 | 401, 403, 802 | USAO-VB-01195397 | USAO-VB-01195399 |
| 3515 | 401, 403, 802 | USAO-VB-01195674 | USAO-VB-01195675 |
| 3516 | 401, 403, 802 | USAO-VB-01197704 | USAO-VB-01197706 |
| 3517 | 401, 403, 802 | USAO-VB-01199939 | USAO-VB-01199940 |
| 3518 | 401, 403, 802 | USAO-VB-01207601 | USAO-VB-01207601 |
| 3519 | 802 | USAO-VB-01210300 | USAO-VB-01210301 |
| 3520 | 106, 401, 403, 802 | USAO-VB-01211266 | USAO-VB-01211266 |
| 3521 | 401, 403, 802 | USAO-VB-01211777 | USAO-VB-01211778 |
| 3522 | 401, 403, 802 | USAO-VB-01213039 | USAO-VB-01213040 |
| 3523 | 401, 403, 802 | USAO-VB-01213190 | USAO-VB-01213191 |
| 3524 | 802 | USAO-VB-01217448 | USAO-VB-01217452 |
| 3525 | 106, 401, 403, 802 | USAO-VB-01217527 | USAO-VB-01217528 |
| 3526 | 106, 401, 403, 802 | USAO-VB-01217529 | USAO-VB-01217529 |
| 3527 | 401, 403, 802 | USAO-VB-01217645 | USAO-VB-01217646 |
| 3528 | 802 | USAO-VB-01217945 | USAO-VB-01217945 |
| 3529 | 106, 401, 403, 802 | USAO-VB-01218224 | USAO-VB-01218224 |
| 3530 | 401, 403, 802 | USAO-VB-01218307 | USAO-VB-01218307 |
| 3531 | 401, 403, 802 | USAO-VB-01219373 | USAO-VB-01219373 |
| 3532 | 106, 401, 403, 802 | USAO-VB-01222013 | USAO-VB-01222013 |

*United States v. Abdelaziz* , et al.
(No. 19-cr-10080-NMG)
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3533 | 106, 401, 403, 802 | USAO-VB-01222014 | USAO-VB-01222014 |
| 3534 | 401, 403, 802 | USAO-VB-01222049 | USAO-VB-01222049 |
| 3535 | 401, 403, 802 | USAO-VB-01224525 | USAO-VB-01224525 |
| 3536 | 401, 403, 802 | USAO-VB-01226291 | USAO-VB-01226291 |
| 3537 | 106, 401, 403, 802 | USAO-VB-01227750 | USAO-VB-01227750 |
| 3538 | 106, 401, 403, 802 | USAO-VB-01227751 | USAO-VB-01227751 |
| 3539 | 106, 401, 403, 802 | USAO-VB-01229141 | USAO-VB-01229141 |
| 3540 | 106, 401, 403, 802 | USAO-VB-01229142 | USAO-VB-01229142 |
| 3541 | 401, 403, 802 | USAO-VB-01230626 | USAO-VB-01230627 |
| 3542 | 401, 403, 802 | USAO-VB-01231560 | USAO-VB-01231560 |
| 3543 | 802 | USAO-VB-01241759 | USAO-VB-01241763 |
| 3544 | 401, 403, 802 | USAO-VB-01245316 | USAO-VB-01245318 |
| 3545 | 401, 403, 802 | USAO-VB-01245506 | USAO-VB-01245508 |
| 3546 | 106, 401, 403, 802 | USAO-VB-01252959 | USAO-VB-01252959 |
| 3547 | 106, 401, 403, 802 | USAO-VB-01252961 | USAO-VB-01252961 |
| 3548 | 401, 403, 802 | USAO-VB-01258251 | USAO-VB-01258254 |
| 3549 | 401, 403, 802 | USAO-VB-01258520 | USAO-VB-01258520 |
| 3550 | 401, 403, 802 | USAO-VB-01258837 | USAO-VB-01258838 |
| 3551 | 802 | USAO-VB-01259886 | USAO-VB-01259890 |
| 3552 | 401, 403, 802 | USAO-VB-01262852 | USAO-VB-01262853 |
| 3553 | 401, 403, 802 | USAO-VB-01263285 | USAO-VB-01263285 |
| 3554 | 401, 403, 802 | USAO-VB-01263377 | USAO-VB-01263377 |
| 3555 | 401, 403, 802 | USAO-VB-01287276 | USAO-VB-01287276 |
| 3556 | 401, 403, 802 | USAO-VB-01289235 | USAO-VB-01289236 |
| 3557 | 401, 403, 802 | USAO-VB-01297630 | USAO-VB-01297631 |
| 3558 | 106, 401, 403, 802 | USAO-VB-01297950 | USAO-VB-01297950 |
| 3559 | 401, 403, 802 | USAO-VB-01298156 | USAO-VB-01298157 |
| 3560 | 401, 403, 802 | USAO-VB-01300953 | USAO-VB-01300953 |
| 3561 | 401, 403, 802 | USAO-VB-01301204 | USAO-VB-01301205 |
| 3562 | 401, 403, 802 | USAO-VB-01306989 | USAO-VB-01306990 |
| 3563 | 401, 403, 802 | USAO-VB-01307583 | USAO-VB-01307583 |
| 3564 | 106, 401, 403, 802 | USAO-VB-01311508 | USAO-VB-01311508 |
| 3565 | 106, 401, 403, 802 | USAO-VB-01311509 | USAO-VB-01311509 |
| 3566 | 401, 403, 802 | USAO-VB-01313276 | USAO-VB-01313277 |
| 3567 | 802 | USAO-VB-01314228 | USAO-VB-01314228 |
| 3568 | 401, 403, 802 | USAO-VB-01315829 | USAO-VB-01315829 |
| 3569 | 401, 403, 802 | USAO-VB-01316194 | USAO-VB-01316194 |
| 3570 | 401, 403, 802 | USAO-VB-01316623 | USAO-VB-01316623 |
| 3571 | 106, 401, 403, 802 | USAO-VB-01319143 | USAO-VB-01319143 |
| 3572 | 401, 403, 802 | USAO-VB-01319932 | USAO-VB-01319932 |
| 3573 | 401, 403, 802 | USAO-VB-01320134 | USAO-VB-01320135 |
| 3574 | 401, 403, 802 | USAO-VB-01321134 | USAO-VB-01321135 |
| 3575 | 106, 401, 403, 802 | USAO-VB-01321140 | USAO-VB-01321140 |
| 3576 | 106, 401, 403, 802 | USAO-VB-01321144 | USAO-VB-01321144 |
| 3577 | 401, 403, 802 | USAO-VB-01321517 | USAO-VB-01321518 |
| 3578 | 401, 403, 802 | USAO-VB-01323985 | USAO-VB-01323985 |
| 3579 | 401, 403, 802 | USAO-VB-01326028 | USAO-VB-01326029 |
| 3580 | 401, 403, 802 | USAO-VB-01327071 | USAO-VB-01327071 |
| 3581 | 401, 403, 802 | USAO-VB-01328765 | USAO-VB-01328773 |

*United States v. Abdelaziz* , et al.
(No. 19-cr-10080-NMG)
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3582 | 401, 403, 802 | USAO-VB-01329528 | USAO-VB-01329529 |
| 3583 | 401, 403, 802 | USAO-VB-01342272 | USAO-VB-01342274 |
| 3584 | 401, 403, 802 | USAO-VB-01352148 | USAO-VB-01352149 |
| 3585 | 401, 403, 802 | USAO-VB-01353007 | USAO-VB-01353007 |
| 3586 | 401, 403, 802 | USAO-VB-01354658 | USAO-VB-01354659 |
| 3587 | 401, 403, 802 | USAO-VB-01355631 | USAO-VB-01355632 |
| 3588 | 401, 403, 802 | USAO-VB-01355892 | USAO-VB-01355892 |
| 3589 | 106, 401, 403, 802 | USAO-VB-01358195 | USAO-VB-01358195 |
| 3590 | 401, 403, 802 | USAO-VB-01360652 | USAO-VB-01360652 |
| 3591 | 106, 401, 403, 802 | USAO-VB-01362787 | USAO-VB-01362787 |
| 3592 | 106, 401, 403, 802 | USAO-VB-01362788 | USAO-VB-01362788 |
| 3593 | 401, 403, 802 | USAO-VB-01370809 | USAO-VB-01370809 |
| 3594 | 401, 403, 802 | USAO-VB-01380692 | USAO-VB-01380693 |
| 3595 | 401, 403, 802 | USAO-VB-01380708 | USAO-VB-01380709 |
| 3596 | 401, 403, 802 | USAO-VB-01382745 | USAO-VB-01382746 |
| 3597 | 106, 401, 403, 802 | USAO-VB-01387891 | USAO-VB-01387891 |
| 3598 | 106, 802 | USAO-VB-01390130 | USAO-VB-01390130 |
| 3599 | 401, 403, 802 | USAO-VB-01399844 | USAO-VB-01399845 |
| 3600 | 106, 401, 403, 802 | USAO-VB-01401309 | USAO-VB-01401309 |
| 3601 | 106, 401, 403, 802 | USAO-VB-01401310 | USAO-VB-01401310 |
| 3602 | 401, 403, 802 | USAO-VB-01401575 | USAO-VB-01401576 |
| 3603 | 401, 403, 802 | USAO-VB-01401827 | USAO-VB-01401828 |
| 3604 | 401, 403, 802 | USAO-VB-01402035 | USAO-VB-01402037 |
| 3605 | 401, 403, 802 | USAO-VB-01403530 | USAO-VB-01403531 |
| 3606 | 106, 401, 403, 802 | USAO-VB-01405581 | USAO-VB-01405581 |
| 3607 | 106, 802 | USAO-VB-01412951 | USAO-VB-01412951 |
| 3608 | 106, 802 | USAO-VB-01414586 | USAO-VB-01414587 |
| 3609 | 401, 403, 802 | USAO-VB-01415598 | USAO-VB-01415600 |
| 3610 | 401, 403, 802 | USAO-VB-01416696 | USAO-VB-01416697 |
| 3611 | 401, 403, 802 | USAO-VB-01417489 | USAO-VB-01417489 |
| 3612 | 401, 403, 802 | USAO-VB-01424150 | USAO-VB-01424151 |
| 3613 | 401, 403, 802 | USAO-VB-01425773 | USAO-VB-01425775 |
| 3614 | 401, 403, 802 | USAO-VB-01427940 | USAO-VB-01427943 |
| 3615 | 401, 403, 802 | USAO-VB-01432525 | USAO-VB-01432529 |
| 3616 | 106, 401, 403, 802 | USAO-VB-01435577 | USAO-VB-01435577 |
| 3617 | 106, 401, 403, 802 | USAO-VB-01435578 | USAO-VB-01435578 |
| 3618 | 106, 401, 403, 802 | USAO-VB-01435579 | USAO-VB-01435579 |
| 3619 | 802 | USAO-VB-01436239 | USAO-VB-01436239 |
| 3620 | 401, 403, 802 | USAO-VB-01437793 | USAO-VB-01437793 |
| 3621 | 401, 403, 802 | USAO-VB-01438907 | USAO-VB-01438907 |
| 3622 | 401, 403, 802 | USAO-VB-01440876 | USAO-VB-01440877 |
| 3623 | 401, 403, 802 | USAO-VB-01442749 | USAO-VB-01442749 |
| 3624 | 106, 401, 403, 802 | USAO-VB-01442818 | USAO-VB-01442818 |
| 3625 | 106, 401, 403, 802 | USAO-VB-01442819 | USAO-VB-01442820 |
| 3626 | 106, 401, 403, 802 | USAO-VB-01442821 | USAO-VB-01442828 |
| 3627 | 401, 403, 802 | USAO-VB-01442995 | USAO-VB-01442996 |
| 3628 | 106, 401, 403, 802 | USAO-VB-01443200 | USAO-VB-01443200 |
| 3629 | 106, 401, 403, 802 | USAO-VB-01443201 | USAO-VB-01443201 |
| 3630 | 401, 403, 802 | USAO-VB-01444835 | USAO-VB-01444835 |

*United States v. Abdelaziz* , et al.
(No. 19-cr-10080-NMG)
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3631 | 401, 403, 802 | USAO-VB-01444848 | USAO-VB-01444849 |
| 3632 | 401, 403, 802 | USAO-VB-01450041 | USAO-VB-01450051 |
| 3633 | 401, 403, 802 | USAO-VB-01452032 | USAO-VB-01452034 |
| 3634 | 401, 403, 802 | USAO-VB-01452222 | USAO-VB-01452223 |
| 3635 | 401, 403, 802 | USAO-VB-01452273 | USAO-VB-01452273 |
| 3636 | 401, 403, 802 | USAO-VB-01452683 | USAO-VB-01452683 |
| 3637 | 401, 403, 802 | USAO-VB-01453009 | USAO-VB-01453009 |
| 3638 | 401, 403, 802 | USAO-VB-01453718 | USAO-VB-01453718 |
| 3639 | 401, 403, 802 | USAO-VB-01454200 | USAO-VB-01454200 |
| 3640 | 401, 403, 802 | USAO-VB-01454629 | USAO-VB-01454629 |
| 3641 | 401, 403, 802 | USAO-VB-01459004 | USAO-VB-01459005 |
| 3642 | 802 | USAO-VB-01461474 | USAO-VB-01461474 |
| 3643 | 401, 403, 802 | USAO-VB-01466013 | USAO-VB-01466014 |
| 3644 | 106, 401, 403, 802 | USAO-VB-01470417 | USAO-VB-01470417 |
| 3645 | 401, 403, 802 | USAO-VB-01472818 | USAO-VB-01472821 |
| 3646 | 401, 403, 802 | USAO-VB-01474029 | USAO-VB-01474029 |
| 3647 | 401, 403, 802 | USAO-VB-01475585 | USAO-VB-01475585 |
| 3648 | 401, 403, 802 | USAO-VB-01477160 | USAO-VB-01477161 |
| 3649 | 401, 403, 802 | USAO-VB-01482748 | USAO-VB-01482749 |
| 3650 | 401, 802 | USAO-VB-01483954 | USAO-VB-01483954 |
| 3651 | 401, 403, 802 | USAO-VB-01484453 | USAO-VB-01484453 |
| 3652 | 401, 403, 802 | USAO-VB-01484616 | USAO-VB-01484617 |
| 3653 | 106, 802 | USAO-VB-01494267 | USAO-VB-01494267 |
| 3654 | 106, 802 | USAO-VB-01509240 | USAO-VB-01509240 |
| 3655 | 106, 802 | USAO-VB-01513315 | USAO-VB-01513316 |
| 3656 | 106, 802 | USAO-VB-01513316 | USAO-VB-01513316 |
| 3657 | 401, 403, 802 | USAO-VB-01515920 | USAO-VB-01515920 |
| 3658 | 106, 802 | USAO-VB-01530137 | USAO-VB-01530137 |
| 3659 | 401, 403, 802 | USAO-VB-01532287 | USAO-VB-01532288 |
| 3660 | 401, 403, 802 | USAO-VB-01587047 | USAO-VB-01587047 |
| 3661 | 802 | USAO-VB-01718834 | USAO-VB-01718835 |
| 3662 | 802 | USAO-VB-01718836 | USAO-VB-01718838 |
| 3663 | 403, 802 | USAO-VB-01719273 | USAO-VB-01719273 |
| 3664 | 403, 802 | USAO-VB-01719274 | USAO-VB-01719274 |
| 3665 | 403, 802 | USAO-VB-01719275 | USAO-VB-01719275 |
| 3666 | 403, 802 | USAO-VB-01719276 | USAO-VB-01719276 |
| 3667 | 802 | USAO-VB-01719333 | USAO-VB-01719421 |
| 3668 | 802 | USAO-VB-01719422 | USAO-VB-01719423 |
| 3669 | 401, 403, 802 | USAO-VB-01719536 | USAO-VB-01719557 |
| 3670 | 401, 403, 802 | USAO-VB-01719558 | USAO-VB-01719559 |
| 3671 | 802 | USAO-VB-01719560 | USAO-VB-01719565 |
| 3672 | 802 | USC-DEF-0002150-P | USC-DEF-0002150-P |
| 3673 | 802 | USC-Palatella-0000178 | USC-Palatella-0000179 |
| 3674 | 401, 403, 802 | USC-Palatella-0000189 | USC-Palatella-0000190 |
| 3675 | 802 | USC-Palatella-0000196 | USC-Palatella-0000197 |
| 3676 | 403, 802 | USC-Palatella-0000200 | USC-Palatella-0000201 |
| 3677 | 802 | Varsity Blues - Coaches, Faciliators | - USAO (FBI).xlsx |
| 3678 | 802 | Varsity Blues - Singer Clients (Parents) | - USAO (FBI).xlsx |
| 3679 | 401, 403 | VB-FINANCIALS-00512726 | VB-FINANCIALS-00512726 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3680 | 401 | VB-FINANCIALS-01058360 | VB-FINANCIALS-01058424 |
| 3681 | 802 | VB-RECORDS-00002833 | VB-RECORDS-00002834 |
| 3682 | 802 | VB-RECORDS-00002837 | VB-RECORDS-00002837 |
| 3683 | 802 | VB-RECORDS-00002847 | VB-RECORDS-00002847 |
| 3684 | 401, 403, 802 | VB-RECORDS-00010771 | VB-RECORDS-00010772 |
| 3685 | 802 | VB-RECORDS-00047234 | VB-RECORDS-00047276 |
| 3686 | 802 | VB-RECORDS-00047290 | VB-RECORDS-00047335 |
| 3687 | 401, 403, 802 | VB-RECORDS-00047676 | VB-RECORDS-00047683 |
| 3688 | 802 | VB-RECORDS-00047792 | VB-RECORDS-00047830 |
| 3689 | 802 | VB-RECORDS-00048013 | VB-RECORDS-00048040 |
| 3690 | 401, 802 | VB-RECORDS-00048204 | VB-RECORDS-00048225 |
| 3691 | 802 | VB-RECORDS-00048251 | VB-RECORDS-00048251 |
| 3692 | 802 | VB-RECORDS-00048258 | VB-RECORDS-00048259 |
| 3693 | 802 | VB-RECORDS-00048277 | VB-RECORDS-00048277 |
| 3694 | 802 | VB-RECORDS-00048280 | VB-RECORDS-00048281 |
| 3695 | 401, 802 | VB-RECORDS-00048282 | VB-RECORDS-00048351 |
| 3696 | 401, 403, 802 | VB-RECORDS-00051226 | VB-RECORDS-00051228 |
| 3697 | 401, 403 | VB-RECORDS-00054200 | VB-RECORDS-00054202 |
| 3698 | 401, 403 | VB-RECORDS-00054203 | VB-RECORDS-00054206 |
| 3699 | 401, 403, 802 | VB-RECORDS-00054207 | VB-RECORDS-00054210 |
| 3700 | 401, 403 | VB-RECORDS-00054211 | VB-RECORDS-00054212 |
| 3701 | 802 | VB-RECORDS-00119763 | VB-RECORDS-00119917 |
| 3702 | 106, 802 | VB-RECORDS-00120978 | VB-RECORDS-00120978 |
| 3703 | 802 | VB-RECORDS-00121173 | VB-RECORDS-00121173 |
| 3704 | 106, 802 | VB-RECORDS-00121425 | VB-RECORDS-00121425 |
| 3705 | 401, 403, 802 | VB-RECORDS-00121973 | VB-RECORDS-00121973 |
| 3706 | 802 | VB-RECORDS-00122098 | VB-RECORDS-00122099 |
| 3707 | 106, 802 | VB-RECORDS-00122207 | VB-RECORDS-00122207 |
| 3708 | 802 | VB-RECORDS-00122901 | VB-RECORDS-00122901 |
| 3709 | 802 | VB-RECORDS-00123033 | VB-RECORDS-00123035 |
| 3710 | 802 | VB-RECORDS-00123181 | VB-RECORDS-00123183 |
| 3711 | 802 | VB-RECORDS-00123209 | VB-RECORDS-00123210 |
| 3712 | 106, 802 | VB-RECORDS-00124024 | VB-RECORDS-00124024 |
| 3713 | 401, 403, 802 | VB-RECORDS-00124056 | VB-RECORDS-00124056 |
| 3714 | 802 | VB-RECORDS-00124171 | VB-RECORDS-00124171 |
| 3715 | 802 | VB-RECORDS-00124760 | VB-RECORDS-00124762 |
| 3716 | 401, 403, 802 | VB-RECORDS-00124853 | VB-RECORDS-00124860 |
| 3717 | 802 | VB-RECORDS-00158439 | VB-RECORDS-00158439 |
| 3718 | No objection | VB-RECORDS-00166539 | VB-RECORDS-00166539 |
| 3719 | No objection | VB-RECORDS-00166541 | VB-RECORDS-00166541 |
| 3720 | No objection | VB-RECORDS-00166617 | VB-RECORDS-00166655 |
| 3721 | No objection | VB-RECORDS-00166998 | VB-RECORDS-00167022 |
| 3722 | No objection | VB-RECORDS-00167062 | VB-RECORDS-00167098 |
| 3723 | 802 | VB-RECORDS-00223894 | VB-RECORDS-00223894 |
| 3724 | 106, 401 | VB-RECORDS-00223895 | VB-RECORDS-00223895 |
| 3725 | 802 | VB-RECORDS-00223896 | VB-RECORDS-00223897 |
| 3726 | 802 | VB-RECORDS-00225495 | VB-RECORDS-00225496 |
| 3727 | 802 | VB-RECORDS-00226465 | VB-RECORDS-00226466 |
| 3728 | 802 | VB-RECORDS-00226467 | VB-RECORDS-00226467 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3729 | 802 | VB-RECORDS-00226713 | VB-RECORDS-00226713 |
| 3730 | 802 | VB-RECORDS-00226821 | VB-RECORDS-00226821 |
| 3731 | 802 | VB-RECORDS-00227039 | VB-RECORDS-00227040 |
| 3732 | 802 | VB-RECORDS-00329200 | VB-RECORDS-00329200 |
| 3733 | 802 | VB-RECORDS-00329203 | VB-RECORDS-00329204 |
| 3734 | 802 | VB-RECORDS-00329205 | VB-RECORDS-00329205 |
| 3735 | 802 | VB-RECORDS-00329222 | VB-RECORDS-00329225 |
| 3736 | 802 | VB-RECORDS-00329230 | VB-RECORDS-00329231 |
| 3737 | 802 | VB-RECORDS-00332059 | VB-RECORDS-00332059 |
| 3738 | 802 | VB-RECORDS-00332110 | VB-RECORDS-00332111 |
| 3739 | 802 | VB-RECORDS-00333189 | VB-RECORDS-00333190 |
| 3740 | 802 | VB-RECORDS-00337225 | VB-RECORDS-00337226 |
| 3741 | 802 | VB-RECORDS-00337554 | VB-RECORDS-00337554 |
| 3742 | 802 | VB-RECORDS-00338701 | VB-RECORDS-00338702 |
| 3743 | 802 | VB-RECORDS-00339252 | VB-RECORDS-00339253 |
| 3744 | 802 | VB-RECORDS-00339350 | VB-RECORDS-00339350 |
| 3745 | 802 | VB-RECORDS-00339367 | VB-RECORDS-00339368 |
| 3746 | 802 | VB-RECORDS-00339371 | VB-RECORDS-00339371 |
| 3747 | 802 | VB-RECORDS-00339396 | VB-RECORDS-00339397 |
| 3748 | 802 | VB-RECORDS-00339424 | VB-RECORDS-00339424 |
| 3749 | 802 | VB-RECORDS-00339513 | VB-RECORDS-00339513 |
| 3750 | 802 | VB-RECORDS-00339516 | VB-RECORDS-00339516 |
| 3751 | 802 | VB-RECORDS-00339790 | VB-RECORDS-00339792 |
| 3752 | 802 | VB-RECORDS-00340753 | VB-RECORDS-00340753 |
| 3753 | 802 | VB-RECORDS-00341016 | VB-RECORDS-00341017 |
| 3754 | 802 | VB-RECORDS-00369235 | VB-RECORDS-00369238 |
| 3755 | 802 | VB-RECORDS-00369308 | VB-RECORDS-00369309 |
| 3756 | 802 | VB-RECORDS-00370260 | VB-RECORDS-00370260 |
| 3757 | 802 | VB-RECORDS-00370756 | VB-RECORDS-00370756 |
| 3758 | 802 | VB-RECORDS-00371351 | VB-RECORDS-00371352 |
| 3759 | 802 | VB-RECORDS-00375004 | VB-RECORDS-00375005 |
| 3760 | 802 | VB-RECORDS-00375055 | VB-RECORDS-00375055 |
| 3761 | 802 | VB-RECORDS-00378127 | VB-RECORDS-00378127 |
| 3762 | 106, 802 | VB-RECORDS-00378280 | VB-RECORDS-00378280 |
| 3763 | 106, 802 | VB-RECORDS-00378281 | VB-RECORDS-00378281 |
| 3764 | 802 | VB-RECORDS-00380069 | VB-RECORDS-00380069 |
| 3765 | 802 | VB-RECORDS-00383316 | VB-RECORDS-00383316 |
| 3766 | 802 | VB-RECORDS-00385327 | VB-RECORDS-00385329 |
| 3767 | 802 | VB-RECORDS-00407099 | VB-RECORDS-00407100 |
| 3768 | 401, 403, 802 | VB-RECORDS-00408817 | VB-RECORDS-00408817 |
| 3769 | 802 | VB-RECORDS-00477399 | VB-RECORDS-00477410 |
| 3770 | 802 | VB-RECORDS-00544332 | VB-RECORDS-00544332 |
| 3771 | 802 | VB-RECORDS-00596101 | VB-RECORDS-00596101 |
| 3772 | 802 | VB-RECORDS-00710003 | VB-RECORDS-00710005 |
| 3773 | No objection | VB-RECORDS-00729246 | VB-RECORDS-00729246 |
| 3774 | 401, 403, 802 | VB-RECORDS-00736154 | VB-RECORDS-00736155 |
| 3775 | 401, 403, 802 | VB-RECORDS-00736156 | VB-RECORDS-00736156 |
| 3776 | 401, 403, 802 | VB-RECORDS-00736200 | VB-RECORDS-00736201 |
| 3777 | 106, 401, 403, 802 | VB-RECORDS-00736202 | VB-RECORDS-00736202 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 3778 | 106, 401, 403, 802 | VB-RECORDS-00736203 | VB-RECORDS-00736203 |
| 3779 | 401, 403, 802 | VB-RECORDS-00736229 | VB-RECORDS-00736229 |
| 3780 | 401, 403, 802 | VB-RECORDS-00736346 | VB-RECORDS-00736347 |
| 3781 | 802 | 20190517_USAO002 | Rudy-Singer Meeting - View 1 |
| 5000 | 802 | ALI_0000119 | ALI_0000121 |
| 5001 | 802 | ALI_0001931 | ALI_0001932 |
| 5002 | 802 | ALI_0002139 | ALI_0002157 |
| 5003 | 106, 802 | ALI_0008154 | ALI_0008158 |
| 5004 | 802 | ALI_0010039 | ALI_0010044 |
| 5005 | 802 | USAO-VB-00576237 | USAO-VB-00576237 |
| 5006 | 802 | USAO-VB-00374376 | USAO-VB-00374376 |
| 5007 | 401, 802 | USC-Palatella-0000191 | USC-Palatella-0000193 |
| 5008 | 106, 401, 802 | USC-Palatella-0000194 | USC-Palatella-0000194 |
| 5009 | 802 | USAO-VB-00013850 | USAO-VB-00013852 |
| 5010 | 802 | USAO-VB-00014799 | USAO-VB-00014801 |
| 5011 | 802 | ALI_0004114 | ALI_0004115 |
| 5012 | 802 | VB-RECORDS-00658891 | VB-RECORDS-00658892 |
| 5013 | 802 | VB-RECORDS-00121800 | VB-RECORDS-00121801 |
| 5014 | 401, 802 | USC-Palatella-0000230 | USC-Palatella-0000231 |
| 5015 | 802 | VB-RECORDS-00122098 | VB-RECORDS-00122099 |
| 5016 | 802 | USAO-VB-01122597 | USAO-VB-01122598 |
| 5017 | 802 | USAO-VB-01407837 | USAO-VB-01407837 |
| 5018 | 401, 802 | USC-Palatella-0000198 | USC-Palatella-0000199 |
| 5019 | 403, 802 | USC-Palatella-0000200 | USC-Palatella-0000201 |
| 5020 | 401, 802 | USC-Palatella-0000204 | USC-Palatella-0000205 |
| 5021 | 401, 802 | USC-Palatella-0000234 | USC-Palatella-0000235 |
| 5022 | 401, 802 | USC-Palatella-0000196 | USC-Palatella-0000197 |
| 5023 | 802 | VB-RECORDS-00121779 | VB-RECORDS-00121782 |
| 5024 | 802 | USAO-VB-01405155 | USAO-VB-01405156 |
| 5025 | 802 | ALI_0000230 | ALI_0000233 |
| 5026 | 802 | USC-Palatella-0000176 | USC-Palatella-0000177 |
| 5027 | 802 | USC-Palatella-0000178 | USC-Palatella-0000179 |
| 5028 | 401, 802 | USC-Palatella-0000222 | USC-Palatella-0000224 |
| 5029 | 401, 403, 802 | USC-Palatella-0000189 | USC-Palatella-0000190 |
| 5030 | 401, 802 | USC-Palatella-0000219 | USC-Palatella-0000221 |
| 5031 | 802 | USC-Palatella-0000214 | USC-Palatella-0000216 |
| 5032 | 802 | ALI_0000441 | ALI_0000443 |
| 5033 | 401, 802 | USC-Palatella-0000206 | USC-Palatella-0000206 |
| 5034 | 802 | VB-RECORDS-00122072 | VB-RECORDS-00122074 |
| 5035 | 401, 802 | ALI_0000475 | ALI_0000475 |
| 5036 | 401, 802 | USC-Palatella-0000232 | USC-Palatella-0000233 |
| 5037 | 802 | USC-Palatella-0000208 | USC-Palatella-0000208 |
| 5038 | 802 | USC-Palatella-0000207 | USC-Palatella-0000207 |
| 5039 | 401, 802 | USC-DEF-0002150 | USC-DEF-0002169 |
| 5040 | 401, 802 | USC-Palatella-0000225 | USC-Palatella-0000227 |
| 5041 | 401, 802 | USC-Palatella-0000228 | USC-Palatella-0000229 |
| 5042 | 401, 802 | USC-Palatella-0000209 | USC-Palatella-0000210 |
| 5043 | 802 | DS_0000063 | DS_0000064 |
| 5044 | 802 | DS_0000436 | DS_0000523 |

**United States v. Abdelaziz**, et al.

**(No. 19-cr-10080-NMG)**

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 5045 | 802 | DS_0000635 | DS_0000635 |
| 5046 | 106, 802 | DS_0000637 | DS_0000643 |
| 5047 | 802 | USC-Kimmel-0000089 | USC-Kimmel-000099 |
| 5048 | 802 | USC-Kimmel-0000100 | USC-Kimmel-0000101 |
| 5049 | 802 | USC-Kimmel-0000141 | USC-Kimmel-0000148 |
| 5050 | 802 | USC-Kimmel-0000149 | USC-Kimmel-0000153 |
| 5051 | 802 | USC-Kimmel-0000158 | USC-Kimmel-0000162 |
| 5052 | 401, 802 | USC-Kimmel-0000455 | USC-Kimmel-0000455 |
| 5053 | 802, 1002 | USC-Palatella-0000087 | USC-Palatella-0000175 |
| 5054 | 401, 802 | USC-Palatella-0000236 | USC-Palatella-0000243 |
| 5055 | 401, 802 | USC-Palatella-0000244 | USC-Palatella-0000244 |
| 5056 | 401, 802 | USC-Palatella-0000245 | USC-Palatella-0000257 |
| 5057 | 401, 802 | USC-Palatella-0000258 | USC-Palatella-0000258 |
| 5058 | 802 | USC-Palatella-0000259 | USC-Palatella-0000259 |
| 5059 | 802 | USC Common Data Set 2015-2016 | |
| 5060 | 802 | USC Common Data Set 2016-2017 | |
| 5061 | 802 | USC Common Data Set 2017-2018 | |
| 5062 | 106, 401, 802 | USC Common Data Set 2018-2019 | |
| 5063 | 106, 401, 802 | USC Common Data Set 2019-2020 | |
| 7000 | 802, 901 | AB-001229 | AB-001229 |
| 7001 | 401, 802 | AB-001206 | AB-001206 |
| 7002 | 401, 802 | AB-000415 | AB-000416 |
| 7003 | 401, 802 | AB-000402 | AB-000403 |
| 7004 | 401, 802 | AB-000446 | AB-000447 |
| 7005 | 401, 802 | AB-000319 | AB-000321 |
| 7006 | 401, 802 | AB-000357 | AB-000360 |
| 7007 | 401, 802 | AB-000098 | AB-000098 |
| 7008 | 401, 802, 901 | AB-000559 | AB-000562 |
| 7009 | 401, 802 | AB-000608 | AB-000609 |
| 7010 | 802 | AB-000067 | AB-000083 |
| 7011 | 802 | AB-000181 | AB-000214 |
| 7012 | 802 | AB-000417 | AB-000429 |
| 7013 | 802 | AB-000143 | AB-000143 |
| 7014 | 802 | AB-001228 | AB-001228 |
| 7015 | 401, 802, 901 | AB-000885 | AB-000898 |
| 7016 | 401, 403, 802 | AB-000368 | AB-000372 |
| 7017 | 401, 403, 802 | AB-001235 | AB-001239 |
| 7018 | 401, 403, 802, 901 | AB-000342 | AB-000348 |
| 7019 | 401, 403, 802, 901 | AB-001144 | AB-001147 |
| 7020 | 401, 403, 802 | AB-000777 | AB-000779 |
| 7021 | 401, 403, 802, 901 | AB-001244 | AB-001245 |
| 7022 | 401, 403, 802, 901 | AB-000840 | AB-000843 |
| 7023 | 401, 403, 802, 901 | AB-000626 | AB-000627 |
| 7024 | 401, 403, 802 | AB-000762 | AB-000763 |
| 7025 | 401, 403, 802, 901 | AB-000502 | AB-000514 |
| 7026 | 401, 403, 802, 901 | AB-000004 | AB-000004 |
| 7027 | 401, 403, 802, 901 | AB-001096 | AB-001097 |
| 7028 | 401, 403, 802, 901 | AB-001078 | AB-001087 |
| 7029 | 401, 403, 802, 901 | AB-000575 | AB-000578 |

*United States v. Abdelaziz* , et al.
(No. 19-cr-10080-NMG)
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7030 | 401, 403, 802, 901 | AB-000279 | AB-000282 |
| 7031 | 401, 403, 802 | AB-000373 | AB-000377 |
| 7032 | 401, 403, 802 | AB-000385 | AB-000390 |
| 7033 | 401, 403, 802, 901 | AB-001046 | AB-001049 |
| 7034 | 401, 403, 802 | AB-000433 | AB-000435 |
| 7035 | 401, 403, 802 | AB-000442 | AB-000445 |
| 7036 | 401, 403, 802, 901 | AB-001196 | AB-001200 |
| 7037 | 401, 403, 802, 901 | AB-000719 | AB-000720 |
| 7038 | 401, 403, 802 | AB-000235 | AB-000239 |
| 7039 | 401, 403, 802, 901 | AB-000552 | AB-000555 |
| 7040 | 401, 403, 802 | AB-000414 | AB-000414 |
| 7041 | 401, 403, 802, 901 | AB-000486 | AB-000487 |
| 7042 | 401, 403, 802 | AB-000975 | AB-000976 |
| 7043 | 401, 403, 802 | AB-000478 | AB-000481 |
| 7044 | 401, 403, 802 | AB-000391 | AB-000394 |
| 7045 | 401, 403, 802 | AB-000458 | AB-000460 |
| 7046 | 401, 403, 802, 901 | AB-000156 | AB-000159 |
| 7047 | 401, 403, 802, 901 | AB-000549 | AB-000551 |
| 7048 | 401, 403, 802 | AB-000220 | AB-000223 |
| 7049 | 401, 403, 802 | AB-000670 | AB-000697 |
| 7050 | 401, 403, 802 | AB-001098 | AB-001100 |
| 7051 | 401, 403, 802 | AB-000001 | AB-000003 |
| 7052 | 401, 403, 802 | AB-000334 | AB-000337 |
| 7053 | 401, 403, 802, 901 | AB-000036 | AB-000040 |
| 7054 | 401, 403, 802, 901 | AB-000317 | AB-000318 |
| 7055 | 401, 403, 802, 901 | AB-000271 | AB-000275 |
| 7056 | 401, 403, 802 | AB-001066 | AB-001069 |
| 7057 | 401 | AB-001261 | AB-001261 |
| 7058 | 401 | AB-000384 | AB-000384 |
| 7059 | 401 | AB-001027 | AB-001027 |
| 7060 | 401, 802 | AB-001213 | AB-001216 |
| 7061 | 401, 403, 802, 901 | AB-000977 | AB-000990 |
| 7062 | 401, 403, 802, 901 | AB-000285 | AB-000298 |
| 7063 | 401, 403, 802, 901 | AB-000733 | AB-000746 |
| 7064 | 401, 403, 802 | AB-000179 | AB-000180 |
| 7065 | 401, 403, 802 | AB-001266 | AB-001269 |
| 7066 | 901 | AB-001270 | AB-001270 |
| 7067 | 401, 802 | AB-001271 | AB-001272 |
| 7068 | 401, 802 | AB-000045 | AB-000049 |
| 7069 | 401, 802 | AB-000628 | AB-000631 |
| 7070 | 401, 802 | AB-000765 | AB-000772 |
| 7071 | 401, 802 | AB-000030 | AB-000030 |
| 7072 | 401, 802 | AB-001210 | AB-001212 |
| 7073 | 401, 802 | AB-000717 | AB-000718 |
| 7074 | 401, 802 | AB-000482 | AB-000485 |
| 7075 | 401, 802 | AB-000590 | AB-000591 |
| 7076 | 401, 802, 901 | AB-000314 | AB-000314 |
| 7077 | 401, 802, 901 | AB-000515 | AB-000515 |
| 7078 | 401, 802, 901 | AB-000430 | AB-000430 |

*United States v. Abdelaziz* , et al.
(No. 19-cr-10080-NMG)
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7079 | 401, 403, 802 | AB-000438 | AB-000441 |
| 7080 | 401, 403, 802 | AB-001240 | AB-001241 |
| 7081 | 401, 403, 802 | AB-000361 | AB-000367 |
| 7082 | 401, 403, 802 | AB-000031 | AB-000035 |
| 7083 | 802, 901 | AB-001052 | AB-001052 |
| 7084 | 401, 403, 802, 901 | AB-000992 | AB-000996 |
| 7085 | 401, 403, 802, 901 | AB-000469 | AB-000477 |
| 7086 | 401, 403, 802, 901 | AB-001230 | AB-001234 |
| 7087 | 401, 403, 802, 901 | AB-000754 | AB-000758 |
| 7088 | 401, 403, 802 | AB-000456 | AB-000457 |
| 7089 | 401, 403, 802, 901 | AB-000868 | AB-000874 |
| 7090 | 401, 403, 802, 901 | AB-000606 | AB-000607 |
| 7091 | 401, 403, 802, 901 | AB-000409 | AB-000413 |
| 7092 | 401, 403, 802 | AB-000041 | AB-000044 |
| 7093 | 401, 403, 802, 901 | AB-000599 | AB-000600 |
| 7094 | 401, 403, 802, 901 | AB-000587 | AB-000589 |
| 7095 | 401, 403, 802, 901 | AB-000096 | AB-000096 |
| 7096 | 401, 403, 802, 901 | AB-000662 | AB-000663 |
| 7097 | 401, 403, 802, 901 | AB-000699 | AB-000706 |
| 7098 | 401, 403, 802, 901 | AB-000215 | AB-000217 |
| 7099 | 401, 403, 802, 901 | AB-001053 | AB-001060 |
| 7100 | 401, 403, 802, 901 | AB-000247 | AB-000248 |
| 7101 | 401, 403, 802, 901 | AB-000851 | AB-000853 |
| 7102 | 401, 403, 802, 901 | AB-000780 | AB-000784 |
| 7103 | 401, 403, 802, 901 | AB-000164 | AB-000165 |
| 7104 | 401, 403, 802, 901 | AB-001221 | AB-001223 |
| 7105 | 401, 403, 802, 901 | AB-001041 | AB-001045 |
| 7106 | 401, 403, 802, 901 | AB-001092 | AB-001095 |
| 7107 | 401, 403, 802, 901 | AB-000340 | AB-000341 |
| 7108 | 401, 403, 802, 901 | AB-000166 | AB-000168 |
| 7109 | 401, 403, 802, 901 | AB-000276 | AB-000278 |
| 7110 | 401, 403, 802, 901 | AB-000610 | AB-000617 |
| 7111 | 401, 403, 802, 901 | AB-000404 | AB-000408 |
| 7112 | 401, 403, 802, 901 | AB-000750 | AB-000753 |
| 7113 | 401, 403, 802, 901 | AB-000494 | AB-000500 |
| 7114 | 401, 403, 802, 901 | AB-001252 | AB-001260 |
| 7115 | 401, 403, 802, 901 | AB-000556 | AB-000558 |
| 7116 | 401, 403, 802, 901 | AB-000171 | AB-000175 |
| 7117 | 401, 403, 802, 901 | AB-001207 | AB-001209 |
| 7118 | 401, 403, 802, 901 | AB-000395 | AB-000397 |
| 7119 | 401, 403, 802, 901 | AB-000773 | AB-000776 |
| 7120 | 401, 403, 802, 901 | AB-001178 | AB-001182 |
| 7121 | 401, 403, 802, 901 | AB-000452 | AB-000455 |
| 7122 | 401, 403, 802, 901 | AB-000090 | AB-000093 |
| 7123 | 401, 403, 802 | AB-000854 | AB-000867 |
| 7124 | 401, 901 | AB-000839 | AB-000839 |
| 7125 | 401, 403, 802, 901 | AB-000566 | AB-000568 |
| 7126 | 401, 403, 802, 901 | AB-000641 | AB-000644 |
| 7127 | 401, 403, 802 | AB-000249 | AB-000250 |

*United States v. Abdelaziz* , et al.

(No. 19-cr-10080-NMG)

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7128 | 401, 403, 802, 901 | AB-001010 | AB-001014 |
| 7129 | 401, 403, 802, 901 | AB-000666 | AB-000669 |
| 7130 | 401, 403, 802, 901 | AB-000528 | AB-000529 |
| 7131 | 401, 403, 802, 901 | AB-000517 | AB-000518 |
| 7132 | 401, 403, 802, 901 | AB-001015 | AB-001026 |
| 7133 | 401, 403, 802, 901 | AB-000177 | AB-000178 |
| 7134 | 401, 403, 802, 901 | AB-001262 | AB-001265 |
| 7135 | 401, 403, 802, 901 | AB-000332 | AB-000333 |
| 7136 | 401, 403, 802, 901 | AB-000707 | AB-000716 |
| 7137 | 401, 403, 802, 901 | AB-001075 | AB-001077 |
| 7138 | 401, 403, 802, 901 | AB-000160 | AB-000160 |
| 7139 | 401, 403, 802, 901 | AB-000066 | AB-000066 |
| 7140 | 401, 403, 802 | AB-000799 | AB-000804 |
| 7141 | 401, 403, 802, 901 | AB-000142 | AB-000142 |
| 7142 | 401, 403, 802, 901 | AB-001152 | AB-001161 |
| 7143 | 401, 403, 802, 901 | AB-000638 | AB-000640 |
| 7144 | 401, 403, 802 | AB-001165 | AB-001168 |
| 7145 | 401, 403, 802, 901 | AB-000882 | AB-000884 |
| 7146 | 401, 403, 802, 901 | AB-000875 | AB-000879 |
| 7147 | 401, 403, 802, 901 | AB-000601 | AB-000603 |
| 7148 | 401, 403, 802, 901 | AB-000299 | AB-000305 |
| 7149 | 401, 403, 802, 901 | AB-000328 | AB-000331 |
| 7150 | 401, 403, 802, 901 | AB-000053 | AB-000059 |
| 7151 | 401, 403, 802, 901 | AB-000230 | AB-000234 |
| 7152 | 401, 403, 802, 901 | AB-000436 | AB-000437 |
| 7153 | 401, 403, 802, 901 | AB-000516 | AB-000516 |
| 7154 | 401, 403, 802, 901 | AB-001205 | AB-001205 |
| 7155 | 401, 403, 802, 901 | AB-000835 | AB-000836 |
| 7156 | 401, 403, 802, 901 | AB-001219 | AB-001220 |
| 7157 | 401, 403, 802, 901 | AB-000322 | AB-000325 |
| 7158 | 401, 403, 802, 901 | AB-000378 | AB-000383 |
| 7159 | 401, 403, 802 | AB-001201 | AB-001204 |
| 7160 | 401, 403, 802, 901 | AB-000730 | AB-000732 |
| 7161 | 401, 403, 802, 901 | AB-000400 | AB-000401 |
| 7162 | 401, 403, 802, 901 | AB-000645 | AB-000649 |
| 7163 | 401, 403, 802, 901 | AB-000256 | AB-000262 |
| 7164 | 401, 403, 802, 901 | AB-001039 | AB-001040 |
| 7165 | 401, 403, 802, 901 | AB-000623 | AB-000625 |
| 7166 | 401, 403, 802, 901 | AB-000721 | AB-000729 |
| 7167 | 401, 403, 802, 901 | AB-001028 | AB-001029 |
| 7168 | 401, 403, 802, 901 | AB-001061 | AB-001065 |
| 7169 | 401, 403, 802, 901 | AB-000849 | AB-000850 |
| 7170 | 401, 403, 802, 901 | AB-001224 | AB-001224 |
| 7171 | 401, 403, 802, 901 | AB-000263 | AB-000264 |
| 7172 | 401, 403, 802, 901 | AB-000538 | AB-000542 |
| 7173 | 401, 403, 802, 901 | AB-001162 | AB-001164 |
| 7174 | 401, 403, 802, 901 | AB-001173 | AB-001177 |
| 7175 | 401, 403, 802, 901 | AB-000501 | AB-000501 |
| 7176 | 401, 403, 802, 901 | AB-000592 | AB-000598 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7177 | 401, 403, 802, 901 | AB-000519 | AB-000527 |
| 7178 | 401, 403, 802, 901 | AB-000094 | AB-000095 |
| 7179 | 401, 403, 802, 901 | AB-000326 | AB-000327 |
| 7180 | 401, 403, 802 | AB-000563 | AB-000565 |
| 7181 | 401, 403, 802, 901 | AB-000349 | AB-000350 |
| 7182 | 401, 403, 802, 901 | AB-000545 | AB-000548 |
| 7183 | 401, 403, 802, 901 | AB-001242 | AB-001243 |
| 7184 | 401, 403, 802, 901 | AB-000785 | AB-000787 |
| 7185 | 401, 403, 802, 901 | AB-000254 | AB-000255 |
| 7186 | 401, 403, 802, 901 | AB-001148 | AB-001149 |
| 7187 | 401, 403, 802, 901 | AB-000569 | AB-000574 |
| 7188 | 401, 802, 901 | AB-001183 | AB-001186 |
| 7189 | 401, 901 | AB-000991 | AB-000991 |
| 7190 | 401, 403, 802, 901 | AB-000844 | AB-000844 |
| 7191 | 802, 901 | AB-000543 | AB-000544 |
| 7192 | 802, 901 | AB-000604 | AB-000605 |
| 7193 | 802 | AB-001226 | AB-001227 |
| 7194 | 401, 403, 802, 901 | AB-000100 | AB-000108 |
| 7195 | 401, 403, 802, 901 | AB-001030 | AB-001038 |
| 7196 | 401, 403, 802, 901 | AB-000747 | AB-000749 |
| 7197 | 401, 403, 802, 901 | AB-000837 | AB-000838 |
| 7198 | 401, 403, 802, 901 | AB-000656 | AB-000659 |
| 7199 | 401, 403, 802, 901 | AB-000242 | AB-000246 |
| 7200 | 401, 403, 802, 901 | AB-000315 | AB-000316 |
| 7201 | 401, 403, 802 | AB-000283 | AB-000284 |
| 7202 | 401, 403, 802 | AB-001088 | AB-001091 |
| 7203 | 401, 403, 802 | AB-000488 | AB-000493 |
| 7204 | 401, 403, 802 | AB-000821 | AB-000834 |
| 7205 | 401, 403, 802, 901 | AB-001246 | AB-001251 |
| 7206 | 401, 403, 802 | AB-000137 | AB-000141 |
| 7207 | 401, 403, 802 | AB-000618 | AB-000622 |
| 7208 | 401, 403, 802 | AB-000461 | AB-000468 |
| 7209 | 401, 403, 802 | AB-000224 | AB-000229 |
| 7210 | 401, 403, 802 | AB-001192 | AB-001195 |
| 7211 | 401, 403, 802 | AB-000084 | AB-000089 |
| 7212 | 401, 403, 802 | AB-000650 | AB-000655 |
| 7213 | 401, 403, 802 | AB-000005 | AB-000008 |
| 7214 | 401, 403, 802 | AB-000306 | AB-000313 |
| 7215 | 401, 403, 802 | AB-000998 | AB-001001 |
| 7216 | 401, 403, 802 | AB-001002 | AB-001009 |
| 7217 | 401, 403, 802 | AB-000448 | AB-000451 |
| 7218 | 401, 403, 802 | AB-001169 | AB-001172 |
| 7219 | 401, 403, 802 | AB-000698 | AB-000698 |
| 7220 | 401, 403, 802 | AB-000788 | AB-000798 |
| 7221 | 106, 401, 403, 802, 901 | AB-001070 | AB-001071 |
| 7222 | 401, 403, 802 | AB-000759 | AB-000761 |
| 7223 | 401, 403, 802 | AB-000265 | AB-000270 |
| 7224 | 401, 403, 802 | AB-001072 | AB-001074 |
| 7225 | 401, 403, 802 | AB-000240 | AB-000241 |

*United States v. Abdelaziz* , et al.

(No. 19-cr-10080-NMG)

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7226 | 401, 403, 802 | AB-000997 | AB-000997 |
| 7227 | 401, 403, 802, 901 | AB-000060 | AB-000063 |
| 7228 | 401, 403, 802, 901 | AB-000144 | AB-000145 |
| 7229 | 401, 403, 802 | AB-000338 | AB-000339 |
| 7230 | 401, 403, 802 | AB-001225 | AB-001225 |
| 7231 | 401, 403, 802 | AB-000579 | AB-000586 |
| 7232 | 401, 403, 802 | AB-000398 | AB-000399 |
| 7233 | 401, 403, 802, 901 | AB-000764 | AB-000764 |
| 7234 | 401, 403, 802 | AB-000807 | AB-000812 |
| 7235 | 401, 403, 802 | AB-000027 | AB-000028 |
| 7236 | 401, 403, 802, 901 | AB-001050 | AB-001051 |
| 7237 | 401, 403, 802, 901 | AB-000161 | AB-000163 |
| 7238 | 401, 403, 802 | AB-000009 | AB-0000026 |
| 7239 | 401, 403, 802 | AB-000146 | AB-000155 |
| 7240 | 401, 403, 802, 901 | AB-000880 | AB-000881 |
| 7241 | 401, 403, 802 | AB-000351 | AB-000356 |
| 7242 | 401, 403, 802 | AB-000176 | AB-000176 |
| 7243 | 401, 403, 802 | AB-000530 | AB-000537 |
| 7244 | 401, 403, 802 | AB-000632 | AB-000637 |
| 7245 | 401, 403, 802, 901 | AB-000050 | AB-000052 |
| 7246 | 401, 403, 802 | AB-000169 | AB-000170 |
| 7247 | 401, 403, 802, 901 | AB-000805 | AB-000805 |
| 7248 | 401, 403, 802, 901 | AB-000097 | AB-000097 |
| 7249 | 401, 403, 802, 901 | AB-000813 | AB-000813 |
| 7250 | 401, 403, 802 | AB-000252 | AB-000253 |
| 7251 | 401, 403, 802 | AB-000064 | AB-000065 |
| 7252 | 401, 403, 802 | AB-000806 | AB-000806 |
| 7253 | 401, 403, 802 | AB-000029 | AB-000029 |
| 7254 | 401, 403, 802, 901 | AB-001150 | AB-001151 |
| 7255 | 802 | AB-000817 | AB-000820 |
| 7256 | 802 | AB-000664 | AB-000665 |
| 7257 | 802 | AB-000431 | AB-000432 |
| 7258 | 802 | AB-000660 | AB-000661 |
| 7259 | 106, 802 | USAO-VB-00379436 | USAO-VB-00379436 |
| 7260 | 401, 403, 802 | USAO-VB-01124320 | USAO-VB-01124321 |
| 7261 | 401, 403, 802 | USAO-VB-01124951 | USAO-VB-01124951 |
| 7262 | 401, 403, 802 | USAO-VB-01136120 | USAO-VB-01136122 |
| 7263 | 401, 403, 802 | USAO-VB-01136890 | USAO-VB-01136891 |
| 7264 | 401, 403, 802 | USAO-VB-01140208 | USAO-VB-01140209 |
| 7265 | 106, 401, 403, 802 | USAO-VB-01147816 | USAO-VB-01147817 |
| 7266 | 401, 403, 802 | USAO-VB-01149284 | USAO-VB-01149286 |
| 7267 | 401, 403, 802 | USAO-VB-01182107 | USAO-VB-01182110 |
| 7268 | 802 | USAO-VB-01183654 | USAO-VB-01183655 |
| 7269 | 401, 403, 802 | USAO-VB-01183738 | USAO-VB-01183739 |
| 7270 | 401, 403, 802 | USAO-VB-01188613 | USAO-VB-01188614 |
| 7271 | 401, 403, 802 | USAO-VB-01197871 | USAO-VB-01197873 |
| 7272 | 401, 403, 802 | USAO-VB-01197976 | USAO-VB-01197978 |
| 7273 | 106, 401, 403, 802 | USAO-VB-01210808 | USAO-VB-01210808 |
| 7274 | 401, 403, 802 | USAO-VB-01217920 | USAO-VB-01217922 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7275 | 106, 401, 403, 802 | USAO-VB-01218224 | USAO-VB-01218224 |
| 7276 | 802 | USAO-VB-01221063 | USAO-VB-01221064 |
| 7276 | 802 | USAO-VB-01221063 | USAO-VB-01221064 |
| 7277 | 401, 403, 802 | USAO-VB-01221631 | USAO-VB-01221632 |
| 7278 | 401, 403, 802 | USAO-VB-01226348 | USAO-VB-01226349 |
| 7279 | 401, 403, 802 | USAO-VB-01228493 | USAO-VB-01228494 |
| 7280 | 106, 401, 403, 802 | USAO-VB-01229930 | USAO-VB-01229930 |
| 7281 | 401, 403, 802 | USAO-VB-01239576 | USAO-VB-01239577 |
| 7282 | 401, 403, 802 | USAO-VB-01242975 | USAO-VB-01242981 |
| 7283 | 401, 403, 802 | USAO-VB-01252714 | USAO-VB-01252715 |
| 7284 | 401, 403, 802 | USAO-VB-01252827 | USAO-VB-01252828 |
| 7285 | 401, 403, 802 | USAO-VB-01253324 | USAO-VB-01253326 |
| 7286 | 106, 401, 403, 802 | USAO-VB-01262297 | USAO-VB-01262297 |
| 7287 | 401, 403, 802 | USAO-VB-01262360 | USAO-VB-01262360 |
| 7288 | 401, 403, 802 | USAO-VB-01298199 | USAO-VB-01298199 |
| 7289 | 401, 403, 802 | USAO-VB-01298461 | USAO-VB-01298463 |
| 7290 | 106, 401, 403, 802 | USAO-VB-01299488 | USAO-VB-01299488 |
| 7291 | 106, 401, 403, 802 | USAO-VB-01302556 | USAO-VB-01302556 |
| 7292 | 401, 403, 802 | USAO-VB-01303533 | USAO-VB-01303533 |
| 7293 | 401, 403, 802 | USAO-VB-01304438 | USAO-VB-01304439 |
| 7294 | 401, 403, 802 | USAO-VB-01305594 | USAO-VB-01305594 |
| 7295 | 401, 403, 802 | USAO-VB-01314793 | USAO-VB-01314794 |
| 7296 | 401, 403, 802 | USAO-VB-01318275 | USAO-VB-01318275 |
| 7297 | 106, 401, 403, 802 | USAO-VB-01319143 | USAO-VB-01319143 |
| 7298 | 106, 401, 403, 802 | USAO-VB-01321140 | USAO-VB-01321140 |
| 7299 | 401, 403, 802 | USAO-VB-01321868 | USAO-VB-01321868 |
| 7300 | 401, 403, 802 | USAO-VB-01322030 | USAO-VB-01322032 |
| 7301 | 106, 401, 403, 802 | USAO-VB-01322532 | USAO-VB-01322533 |
| 7302 | 401, 403, 802 | USAO-VB-01323053 | USAO-VB-01323053 |
| 7303 | 401, 403, 802 | USAO-VB-01324583 | USAO-VB-01324583 |
| 7304 | 401, 403, 802 | USAO-VB-01325018 | USAO-VB-01325020 |
| 7305 | 401, 403, 802 | USAO-VB-01326669 | USAO-VB-01326671 |
| 7306 | 401, 403, 802 | USAO-VB-01335969 | USAO-VB-01335969 |
| 7307 | 106, 401, 403, 802 | USAO-VB-01337425 | USAO-VB-01337428 |
| 7308 | 401, 403, 802 | USAO-VB-01342275 | USAO-VB-01342276 |
| 7309 | 106, 401, 403, 802 | USAO-VB-01349626 | USAO-VB-01349626 |
| 7310 | 106, 401, 403, 802 | USAO-VB-01358195 | USAO-VB-01358195 |
| 7311 | 401, 403, 802 | USAO-VB-01363936 | USAO-VB-01363937 |
| 7312 | 401, 403, 802 | USAO-VB-01363997 | USAO-VB-01363998 |
| 7313 | 106, 401, 403, 802 | USAO-VB-01364097 | USAO-VB-01364097 |
| 7314 | 106, 401, 403, 802 | USAO-VB-01364935 | USAO-VB-01364935 |
| 7315 | 106, 401, 403, 802 | USAO-VB-01366258 | USAO-VB-01366258 |
| 7316 | 401, 403, 802 | USAO-VB-01370614 | USAO-VB-01370614 |
| 7317 | 401, 403, 802 | USAO-VB-01372537 | USAO-VB-01372539 |
| 7318 | 401, 403, 802 | USAO-VB-01374493 | USAO-VB-01374494 |
| 7319 | 401, 403, 802 | USAO-VB-01385887 | USAO-VB-01385890 |
| 7320 | 401, 403, 802 | USAO-VB-01390621 | USAO-VB-01390621 |
| 7321 | 106, 401, 403, 802 | USAO-VB-01391070 | USAO-VB-01391070 |
| 7322 | 106, 401, 403, 802 | USAO-VB-01394897 | USAO-VB-01394897 |

*United States v. Abdelaziz* , et al.

(No. 19-cr-10080-NMG)

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7323 | 401, 403, 802 | USAO-VB-01399844 | USAO-VB-01399845 |
| 7324 | 401, 403, 802 | USAO-VB-01403904 | USAO-VB-01403904 |
| 7325 | 401, 403, 802 | USAO-VB-01404792 | USAO-VB-01404792 |
| 7326 | 401, 403, 802 | USAO-VB-01405580 | USAO-VB-01405580 |
| 7327 | 401, 403, 802 | USAO-VB-01420801 | USAO-VB-01420801 |
| 7328 | 401, 403, 802 | USAO-VB-01429069 | USAO-VB-01429069 |
| 7329 | 401, 403, 802 | USAO-VB-01430024 | USAO-VB-01430024 |
| 7330 | 106, 401, 403, 802 | USAO-VB-01435505 | USAO-VB-01435505 |
| 7331 | 106, 401, 403, 802 | USAO-VB-01435577 | USAO-VB-01435577 |
| 7332 | 106, 401, 403, 802 | USAO-VB-01435578 | USAO-VB-01435578 |
| 7333 | 106, 401, 403, 802 | USAO-VB-01435579 | USAO-VB-01435579 |
| 7334 | 106, 401, 403, 802 | USAO-VB-01435769 | USAO-VB-01435769 |
| 7335 | 802 | USAO-VB-01437580 | USAO-VB-01437581 |
| 7336 | 401, 403, 802 | USAO-VB-01441983 | USAO-VB-01441983 |
| 7337 | 401, 403, 802 | USAO-VB-01443416 | USAO-VB-01443417 |
| 7338 | 401, 403, 802 | USAO-VB-01443744 | USAO-VB-01443745 |
| 7339 | 401, 403, 802 | USAO-VB-01443945 | USAO-VB-01443946 |
| 7340 | 401, 403, 802 | USAO-VB-01444835 | USAO-VB-01444835 |
| 7341 | 401, 403, 802 | USAO-VB-01452032 | USAO-VB-01452034 |
| 7342 | 106, 401, 403, 802 | USAO-VB-01453162 | USAO-VB-01453162 |
| 7343 | 401, 403, 802 | USAO-VB-01454200 | USAO-VB-01454200 |
| 7344 | 106, 401, 403, 802 | USAO-VB-01459121 | USAO-VB-01459123 |
| 7345 | 401, 403, 802 | USAO-VB-01462288 | USAO-VB-01462288 |
| 7346 | 401, 403, 802 | USAO-VB-01470117 | USAO-VB-01470117 |
| 7347 | 106, 401, 403, 802 | USAO-VB-01472551 | USAO-VB-01472551 |
| 7348 | 401, 403, 802 | USAO-VB-01473274 | USAO-VB-01473274 |
| 7349 | 401, 802 | USAO-VB-01474065 | USAO-VB-01474066 |
| 7350 | 401, 403, 802 | USAO-VB-01475585 | USAO-VB-01475585 |
| 7351 | 401, 403, 802 | USAO-VB-01483137 | USAO-VB-01483138 |
| 7352 | 401, 403, 802 | USAO-VB-01485183 | USAO-VB-01485184 |
| 7353 | 401, 403, 802 | USAO-VB-01496470 | USAO-VB-01496472 |
| 7354 | 106, 401, 403, 802 | USAO-VB-01520983 | USAO-VB-01520983 |
| 7355 | 802 | VB-RECORDS-00119763 | VB-RECORDS-00119917 |
| 7356 | 802 | VB-RECORDS-00121190 | VB-RECORDS-00121193 |
| 7357 | 106, 802 | VB-RECORDS-00124024 | VB-RECORDS-00124024 |
| 7358 | 802 | VB-RECORDS-00124754 | VB-RECORDS-00124754 |
| 7359 | 802 | VB-RECORDS-00124755 | VB-RECORDS-00124756 |
| 7360 | 802 | VB-RECORDS-00329518 | VB-RECORDS-00329520 |
| 7361 | 106, 401, 403, 802 | USAO-VB-01468446 | USAO-VB-01468451 |
| 7362 | 401, 403, 802 | USAO-VB-01297630 | USAO-VB-01297631 |
| 7363 | 106, 401, 403, 802 | USAO-VB-01297950 | USAO-VB-01297950 |
| 7364 | 401, 403, 802 | USAO-VB-01311702 | USAO-VB-01311703 |
| 7365 | 106, 401, 403, 802 | USAO-VB-01316194 | USAO-VB-01316194 |
| 7366 | 401, 403, 802 | USAO-VB-01483178 | USAO-VB-01483179 |
| 7367 | 401, 403, 802 | USAO-VB-01498761 | USAO-VB-01498763 |
| 7368 | 106, 401, 403, 802 | VB-RECORDS-00124348 | VB-RECORDS-00124348 |
| 7369 | 106, 401, 403, 802 | USAO-VB-01408738 | USAO-VB-01408738 |
| 7370 | 401, 403, 802 | USAO-VB-01192759 | USAO-VB-01192759 |
| 7371 | 106, 401, 403, 802 | USAO-VB-01457406 | USAO-VB-01457407 |

*United States v. Abdelaziz* , et al.

(No. 19-cr-10080-NMG)

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7372 | 106, 401, 403, 802 | USAO-VB-01184617 | USAO-VB-01184617 |
| 7373 | 401, 403, 802 | USAO-VB-01129948 | USAO-VB-01129948 |
| 7374 | 106, 401, 403, 802 | USAO-VB-01357583 | USAO-VB-01357583 |
| 7375 | 106, 401, 403, 802 | USAO-VB-01231297 | USAO-VB-01231297 |
| 7376 | 106, 401, 403, 802 | USAO-VB-01231299 | USAO-VB-01231299 |
| 7377 | 106, 802 | USAO-VB-01163804 | USAO-VB-01163804 |
| 7378 | 106, 401, 403, 802 | USAO-VB-01207703 | USAO-VB-01207704 |
| 7379 | 401, 403, 802 | USAO-VB-01299328 | USAO-VB-01299330 |
| 7380 | 401, 403, 802 | USAO-VB-01302459 | USAO-VB-01302459 |
| 7381 | 106, 401, 403, 802 | USAO-VB-01305574 | USAO-VB-01305574 |
| 7382 | 401, 403, 802 | USAO-VB-01322274 | USAO-VB-01322274 |
| 7383 | 401, 403, 802 | USAO-VB-01326190 | USAO-VB-01326191 |
| 7384 | 401, 403, 802 | USAO-VB-01208471 | USAO-VB-01208471 |
| 7385 | 106, 401, 403, 802 | USAO-VB-01405538 | USAO-VB-01405557 |
| 7386 | 106, 401, 403, 802 | USAO-VB-01456273 | USAO-VB-01456273 |
| 7387 | 401, 403, 802 | USAO-VB-01229610 | USAO-VB-01229611 |
| 7388 | 106, 401, 403, 802 | USAO-VB-01315833 | USAO-VB-01315833 |
| 7389 | 401, 403, 802 | USAO-VB-01323985 | USAO-VB-01323985 |
| 7390 | 401, 403, 802 | USAO-VB-01322416 | USAO-VB-01322416 |
| 7391 | 401, 403, 802 | USAO-VB-01484551 | USAO-VB-01484551 |
| 7392 | 106, 401, 403, 802 | USAO-VB-01298490 | USAO-VB-01298491 |
| 7393 | 401, 403, 802 | USAO-VB-01309774 | USAO-VB-01309775 |
| 7394 | 401, 403, 802 | USAO-VB-01310867 | USAO-VB-01310867 |
| 7395 | 106, 401, 403, 802 | USAO-VB-01312029 | USAO-VB-01312030 |
| 7396 | 106, 401, 403, 802 | USAO-VB-01317638 | USAO-VB-01317638 |
| 7397 | 401, 403, 802 | USAO-VB-01298731 | USAO-VB-01298732 |
| 7398 | 401, 403, 802 | USAO-VB-01303211 | USAO-VB-01303212 |
| 7398 | 401, 403, 802 | USAO-VB-01303211 | USAO-VB-01303212 |
| 7399 | 106, 401, 403, 802 | USAO-VB-01418711 | USAO-VB-01418712 |
| 7400 | 401, 403, 802 | USAO-VB-01299371 | USAO-VB-01299372 |
| 7401 | 106, 401, 403, 802 | USAO-VB-01418732 | USAO-VB-01418732 |
| 7402 | 401, 403, 802 | USAO-VB-01221275 | USAO-VB-01221278 |
| 7403 | 401, 403, 802 | USAO-VB-01432525 | USAO-VB-01432529 |
| 7403 | 401, 403, 802 | USAO-VB-01432525 | USAO-VB-01432529 |
| 7404 | 401, 403, 802 | USAO-VB-01196932 | USAO-VB-01196934 |
| 7404 | 401, 403, 802 | USAO-VB-01196932 | USAO-VB-01196934 |
| 7405 | 106, 401, 403, 802 | USAO-VB-01351541 | USAO-VB-01351541 |
| 7406 | 401, 403, 802 | USAO-VB-01198178 | USAO-VB-01198178 |
| 7407 | 401, 403, 802 | USAO-VB-01353007 | USAO-VB-01353007 |
| 7407 | 401, 403, 802 | USAO-VB-01353007 | USAO-VB-01353007 |
| 7408 | 106, 401, 403, 802 | USAO-VB-01354440 | USAO-VB-01354440 |
| 7409 | 401, 403, 802 | USAO-VB-01191774 | USAO-VB-01191774 |
| 7410 | 106, 401, 403, 802 | USAO-VB-01450829 | USAO-VB-01450830 |
| 7411 | 401, 403, 802 | USAO-VB-01454629 | USAO-VB-01454629 |
| 7412 | 106, 401, 403, 802 | USAO-VB-01327804 | USAO-VB-01327806 |
| 7413 | 106, 401, 403, 802 | USAO-VB-01224248 | USAO-VB-01224249 |
| 7414 | 401, 403, 802 | USAO-VB-01311267 | USAO-VB-01311267 |
| 7415 | 802 | USAO-VB-01327831 | USAO-VB-01327832 |
| 7416 | 401, 403, 802 | USAO-VB-01529587 | USAO-VB-01529588 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7417 | 401, 403, 802 | USAO-VB-01179155 | USAO-VB-01179156 |
| 7418 | 401, 403, 802 | USAO-VB-01122518 | USAO-VB-01122519 |
| 7419 | 106, 401, 403, 802 | USAO-VB-01408739 | USAO-VB-01408739 |
| 7420 | 401, 403, 802 | USAO-VB-01399328 | USAO-VB-01399331 |
| 7421 | 401, 403, 802 | USAO-VB-01130165 | USAO-VB-01130166 |
| 7422 | 106, 401, 403, 802 | USAO-VB-01408951 | USAO-VB-01408951 |
| 7423 | 401, 403, 802 | USAO-VB-01176640 | USAO-VB-01176642 |
| 7424 | 401, 403, 802 | USAO-VB-01463917 | USAO-VB-01463917 |
| 7425 | 401, 403, 802 | VB-RECORDS-00124691 | VB-RECORDS-00124692 |
| 7426 | 401, 403, 802 | USAO-VB-01406513 | USAO-VB-01406514 |
| 7427 | 401, 403, 802 | USAO-VB-01175059 | USAO-VB-01175059 |
| 7428 | 401, 403, 802 | USAO-VB-01175109 | USAO-VB-01175110 |
| 7429 | 401, 403, 802 | USAO-VB-01296254 | USAO-VB-01296256 |
| 7430 | 401, 403, 802 | USAO-VB-01192808 | USAO-VB-01192809 |
| 7431 | 401, 403, 802 | USAO-VB-01297416 | USAO-VB-01297417 |
| 7432 | 401, 403, 802 | USAO-VB-01315528 | USAO-VB-01315528 |
| 7433 | 401, 403, 802 | USAO-VB-01304009 | USAO-VB-01304010 |
| 7434 | 401, 403, 802 | USAO-VB-01354469 | USAO-VB-01354469 |
| 7435 | 106, 401, 403, 802 | USAO-VB-01360652 | USAO-VB-01360652 |
| 7436 | 106, 401, 403, 802 | USAO-VB-01357327 | USAO-VB-01357327 |
| 7437 | 401, 403, 802 | USAO-VB-01313232 | USAO-VB-01313232 |
| 7438 | 106, 401, 403, 802 | USAO-VB-01309069 | USAO-VB-01309069 |
| 7439 | 401, 403, 802 | USAO-VB-01452683 | USAO-VB-01452683 |
| 7440 | 401, 403, 802 | USAO-VB-01313412 | USAO-VB-01313413 |
| 7441 | 401, 403, 802 | USAO-VB-01429403 | USAO-VB-01429405 |
| 7442 | 401, 403, 802 | USAO-VB-01356826 | USAO-VB-01356829 |
| 7443 | 401, 403, 802 | USAO-VB-01182990 | USAO-VB-01182991 |
| 7444 | 401, 403, 802 | USAO-VB-01130287 | USAO-VB-01130287 |
| 7445 | 106, 401, 403, 802 | USAO-VB-01161152 | USAO-VB-01161152 |
| 7446 | 106, 401, 403, 802 | USAO-VB-01515060 | USAO-VB-01515060 |
| 7447 | 401, 403, 802 | USAO-VB-01415676 | USAO-VB-01415676 |
| 7448 | 401, 403, 802 | USAO-VB-01126420 | USAO-VB-01126420 |
| 7449 | 106, 401, 403, 802 | USAO-VB-01138353 | USAO-VB-01138354 |
| 7450 | 401, 403, 802 | USAO-VB-01415989 | USAO-VB-01415989 |
| 7451 | 401, 403, 802 | USAO-VB-01458317 | USAO-VB-01458317 |
| 7452 | 401, 403, 802 | USAO-VB-01143396 | USAO-VB-01143397 |
| 7453 | 401, 403, 802 | USAO-VB-01499756 | USAO-VB-01499756 |
| 7454 | 401, 403, 802 | USAO-VB-01312859 | USAO-VB-01312859 |
| 7455 | 401, 403, 802 | USAO-VB-01324897 | USAO-VB-01324897 |
| 7456 | 401, 403, 802 | USAO-VB-01325094 | USAO-VB-01325095 |
| 7457 | 106, 401, 403, 802 | USAO-VB-01328362 | USAO-VB-01328362 |
| 7458 | 401, 403, 802 | USAO-VB-01453092 | USAO-VB-01453092 |
| 7459 | 401, 403, 802 | USAO-VB-01119843 | USAO-VB-01119844 |
| 7460 | 401, 403, 802 | USAO-VB-01403138 | USAO-VB-01403138 |
| 7461 | 106, 401, 403, 802 | USAO-VB-01290405 | USAO-VB-01290492 |
| 7462 | 401, 403, 802 | USAO-VB-01476021 | USAO-VB-01476022 |
| 7463 | 802 | VB-RECORDS-00124214 | VB-RECORDS-00124214 |
| 7464 | 401, 403, 802 | USAO-VB-01220497 | USAO-VB-01220497 |
| 7465 | 401, 403, 802 | RCTRL0000395036 | RCTRL0000395036 |

*United States v. Abdelaziz* , et al.
**(No. 19-cr-10080-NMG)**
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7466 | 401, 403, 802 | RCTRL0000183491 | RCTRL0000183491 |
| 7467 | 401, 403, 802 | USAO-VB-01261823 | USAO-VB-01261823 |
| 7468 | 401, 403, 802 | USAO-VB-01323807 | USAO-VB-01323809 |
| 7469 | 401, 403, 802 | USAO-VB-01330319 | USAO-VB-01330319 |
| 7470 | 401, 403, 802 | USAO-VB-01370134 | USAO-VB-01370134 |
| 7471 | 401, 403, 802 | USAO-VB-01370809 | USAO-VB-01370809 |
| 7472 | 106, 401, 403, 802 | USAO-VB-01368879 | USAO-VB-01368884 |
| 7473 | 401, 403, 802 | USAO-VB-01485876 | USAO-VB-01485876 |
| 7474 | 106, 401, 403, 802 | USAO-VB-01301662 | USAO-VB-01301663 |
| 7475 | 401, 403, 802 | RCTRL0000306531 | RCTRL0000306531 |
| 7476 | 401, 403, 802 | RCTRL0000300210 | RCTRL0000300210 |
| 7477 | 401, 403, 802 | RCTRL0000291506 | RCTRL0000291506 |
| 7478 | 401, 403, 802 | USAO-VB-01239086 | USAO-VB-01239086 |
| 7479 | 401, 403, 802 | USAO-VB-01198905 | USAO-VB-01198905 |
| 7480 | 401, 403, 802 | USAO-VB-01485160 | USAO-VB-01485160 |
| 7481 | 401, 403, 802 | USAO-VB-01156969 | USAO-VB-01156971 |
| 7482 | 401, 403, 802 | USAO-VB-01512915 | USAO-VB-01512915 |
| 7483 | 401, 403, 802 | USAO-VB-01320233 | USAO-VB-01320234 |
| 7484 | 401, 403, 802 | USAO-VB-01319117 | USAO-VB-01319117 |
| 7485 | 401, 403, 802 | USAO-VB-01323081 | USAO-VB-01323081 |
| 7486 | 106, 401, 403, 802 | USAO-VB-01317111 | USAO-VB-01317112 |
| 7487 | 401, 403, 802 | USAO-VB-01323095 | USAO-VB-01323095 |
| 7488 | 401, 403, 802 | USAO-VB-01317109 | USAO-VB-01317109 |
| 7489 | 401, 403, 802 | USAO-VB-01445048 | USAO-VB-01445048 |
| 7490 | 401, 403, 802 | USAO-VB-01216124 | USAO-VB-01216124 |
| 7491 | 106, 401, 403, 802 | USAO-VB-01225448 | USAO-VB-01225448 |
| 7492 | 401, 403, 802 | USAO-VB-01224830 | USAO-VB-01224830 |
| 7493 | 401, 403, 802 | USAO-VB-01158033 | USAO-VB-01158037 |
| 7494 | 401, 403, 802 | USAO-VB-01465946 | USAO-VB-01465946 |
| 7495 | 401, 403, 802 | USAO-VB-01158375 | USAO-VB-01158375 |
| 7496 | 106, 401, 403, 802 | USAO-VB-01519949 | USAO-VB-01519953 |
| 7497 | 401, 403, 802 | USAO-VB-01161956 | USAO-VB-01161956 |
| 7498 | 401, 403, 802 | USAO-VB-01153793 | USAO-VB-01153793 |
| 7499 | 401, 403, 802 | USAO-VB-01464890 | USAO-VB-01464891 |
| 7500 | 401, 403, 802 | USAO-VB-01152667 | USAO-VB-01152667 |
| 7501 | 401, 403, 802 | USAO-VB-01231625 | USAO-VB-01231625 |
| 7502 | 401, 403, 802 | USAO-VB-01246524 | USAO-VB-01246526 |
| 7503 | 106, 401, 403, 802 | USAO-VB-01232721 | USAO-VB-01232721 |
| 7504 | 401, 403, 802 | USAO-VB-01442749 | USAO-VB-01442749 |
| 7505 | 106, 401, 403, 802 | USAO-VB-01363395 | USAO-VB-01363406 |
| 7506 | 401, 403, 802 | USAO-VB-01198331 | USAO-VB-01198331 |
| 7507 | 401, 403, 802 | VB-RECORDS-00123294 | VB-RECORDS-00123296 |
| 7508 | 401, 403, 802 | USAO-VB-01185564 | USAO-VB-01185565 |
| 7509 | 401, 403, 802 | USAO-VB-01185547 | USAO-VB-01185547 |
| 7510 | 401, 403, 802 | USAO-VB-01185793 | USAO-VB-01185793 |
| 7511 | 401, 403, 802 | USAO-VB-01185609 | USAO-VB-01185610 |
| 7512 | 401, 403, 802 | USAO-VB-01228343 | USAO-VB-01228343 |
| 7513 | 106, 401, 403, 802 | USAO-VB-01325487 | USAO-VB-01325487 |
| 7514 | 401, 403, 802 | USAO-VB-01297209 | USAO-VB-01297209 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7515 | 401, 403, 802 | USAO-VB-01172280 | USAO-VB-01172281 |
| 7516 | 401, 403, 802 | USAO-VB-01358357 | USAO-VB-01358358 |
| 7517 | 401, 403, 802 | USAO-VB-01356283 | USAO-VB-01356284 |
| 7518 | 106, 401, 403, 802 | USAO-VB-01358906 | USAO-VB-01358906 |
| 7519 | 401, 403, 802 | USAO-VB-01342826 | USAO-VB-01342827 |
| 7520 | 401, 403, 802 | USAO-VB-01313276 | USAO-VB-01313277 |
| 7521 | 401, 403, 802 | USAO-VB-01485162 | USAO-VB-01485162 |
| 7522 | 106, 401, 403, 802 | USAO-VB-01297462 | USAO-VB-01297462 |
| 7523 | 106, 401, 403, 802 | USAO-VB-01299902 | USAO-VB-01299902 |
| 7524 | 401, 403, 802 | USAO-VB-01352148 | USAO-VB-01352149 |
| 7525 | 401, 403, 802 | USAO-VB-01205973 | USAO-VB-01205973 |
| 7526 | 401, 403, 802 | USAO-VB-01431982 | USAO-VB-01431982 |
| 7527 | 401, 403, 802 | USAO-VB-01354074 | USAO-VB-01354074 |
| 7528 | 401, 403, 802 | USAO-VB-01208041 | USAO-VB-01208041 |
| 7529 | 401, 403, 802, 901 | USAO-VB-01192963 | USAO-VB-01192963 |
| 7530 | 106, 401,  403, 802 | VB-RECORDS-00124717 | VB-RECORDS-00124717 |
| 7531 | 401, 403, 802 | VB-RECORDS-00124729 | VB-RECORDS-00124729 |
| 7532 | 401, 403, 802, 901 | VB-RECORDS-00124270 | VB-RECORDS-00124271 |
| 7533 | 106, 802 | VB-RECORDS-00120978 | VB-RECORDS-00120978 |
| 7534 | 401, 403, 802 | USAO-VB-01211435 | USAO-VB-01211437 |
| 7535 | 401, 403, 802 | USAO-VB-01372163 | USAO-VB-01372163 |
| 7536 | 401, 403, 802 | USAO-VB-01461168 | USAO-VB-01461169 |
| 7537 | 401, 403, 802 | USAO-VB-01296191 | USAO-VB-01296196 |
| 7538 | 401, 403, 802 | USAO-VB-01155538 | USAO-VB-01155538 |
| 7539 | 401, 403, 802 | USAO-VB-01349069 | USAO-VB-01349069 |
| 7540 | 106, 401, 403, 802 | USAO-VB-01522052 | USAO-VB-01522053 |
| 7541 | 401, 403, 802 | USAO-VB-01431170 | USAO-VB-01431171 |
| 7542 | 106, 401, 403, 802 | USAO-VB-01359963 | USAO-VB-01359964 |
| 7543 | 401, 403, 802 | USAO-VB-01155562 | USAO-VB-01155562 |
| 7544 | 401, 403, 802 | USAO-VB-01354529 | USAO-VB-01354529 |
| 7545 | 401, 403, 802 | USAO-VB-01135249 | USAO-VB-01135252 |
| 7546 | 106, 401, 403, 802 | USAO-VB-01382429 | USAO-VB-01382430 |
| 7547 | 401, 403, 802 | USAO-VB-01208670 | USAO-VB-01208671 |
| 7548 | 106, 401, 403, 802 | USAO-VB-01302392 | USAO-VB-01302392 |
| 7549 | 106, 401, 403, 802 | USAO-VB-01302393 | USAO-VB-01302393 |
| 7550 | 401, 403, 802 | USAO-VB-01215536 | USAO-VB-01215536 |
| 7551 | 401, 403, 802 | USAO-VB-01148051 | USAO-VB-01148052 |
| 7552 | 106, 401, 403, 802 | USAO-VB-01219373 | USAO-VB-01219373 |
| 7553 | 106, 401, 403, 802 | USAO-VB-01221799 | USAO-VB-01221799 |
| 7554 | 106, 401, 403, 802 | USAO-VB-01221800 | USAO-VB-01221800 |
| 7555 | 401, 403, 802 | USAO-VB-01359101 | USAO-VB-01359101 |
| 7556 | 401, 403, 802, 901 | USAO-VB-01189740 | USAO-VB-01189740 |
| 7557 | 401, 403, 802 | USAO-VB-01195674 | USAO-VB-01195675 |
| 7558 | 401, 403, 802 | USAO-VB-01475253 | USAO-VB-01475253 |
| 7559 | 106, 401, 403, 802 | USAO-VB-01517853 | USAO-VB-01517853 |
| 7560 | 401, 403, 802, 901 | USAO-VB-01146861 | USAO-VB-01146861 |
| 7561 | 401, 403, 802 | USAO-VB-01347551 | USAO-VB-01347553 |
| 7562 | 106, 401, 403, 802 | USAO-VB-01222417 | USAO-VB-01222417 |
| 7563 | 401, 403, 802 | USAO-VB-01222123 | USAO-VB-01222124 |

**United States v. Abdelaziz , et al.**

**(No. 19-cr-10080-NMG)**

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7564 | 401, 403, 802 | USAO-VB-01418736 | USAO-VB-01418736 |
| 7565 | 401, 403, 802 | USAO-VB-01348296 | USAO-VB-01348297 |
| 7566 | 106, 401, 403, 802 | USAO-VB-01301731 | USAO-VB-01301732 |
| 7567 | 401, 403, 802 | USAO-VB-01201782 | USAO-VB-01201782 |
| 7568 | 401, 403, 802 | USAO-VB-01352566 | USAO-VB-01352566 |
| 7569 | 401, 403, 802 | USAO-VB-01449032 | USAO-VB-01449033 |
| 7570 | 401, 403, 802 | USAO-VB-01219087 | USAO-VB-01219088 |
| 7571 | 401, 403, 802 | USAO-VB-01218237 | USAO-VB-01218237 |
| 7572 | 401, 403, 802 | USAO-VB-01485306 | USAO-VB-01485307 |
| 7573 | 106, 401, 403, 802 | USAO-VB-01230744 | USAO-VB-01230745 |
| 7574 | 401, 403, 802 | USAO-VB-01485459 | USAO-VB-01485459 |
| 7575 | 401, 403, 802 | USAO-VB-01222228 | USAO-VB-01222228 |
| 7576 | 401, 403, 802 | USAO-VB-01356382 | USAO-VB-01356383 |
| 7577 | 401, 403, 802 | USAO-VB-01428735 | USAO-VB-01428735 |
| 7578 | 401, 403, 802 | USAO-VB-01429575 | USAO-VB-01429576 |
| 7579 | 401, 403, 802 | USAO-VB-01297784 | USAO-VB-01297785 |
| 7580 | 106, 401, 403, 802 | USAO-VB-01359125 | USAO-VB-01359125 |
| 7581 | 106, 401, 403, 802 | USAO-VB-01222325 | USAO-VB-01222326 |
| 7582 | 401, 403, 802 | USAO-VB-01296260 | USAO-VB-01296261 |
| 7583 | 401, 403, 802 | USAO-VB-01231178 | USAO-VB-01231179 |
| 7584 | 401, 403, 802 | USAO-VB-01252748 | USAO-VB-01252749 |
| 7585 | 106, 401, 403, 802 | USAO-VB-01231871 | USAO-VB-01231871 |
| 7586 | 401, 403, 802 | USAO-VB-01132650 | USAO-VB-01132651 |
| 7587 | 802 | USAO-VB-00408093 | USAO-VB-00408097 |
| 7588 | 802 | USAO-VB-00408135 | USAO-VB-00408135 |
| 7589 | 802 | USAO-VB-00408150 | USAO-VB-00408150 |
| 7590 | 106, 802 | VB-RECORDS-00122667 | VB-RECORDS-00122667 |
| 7591 | 401, 403, 802 | USAO-VB-01211510 | USAO-VB-01211511 |
| 7592 | 401, 403, 802 | USAO-VB-01206011 | USAO-VB-01206012 |
| 7593 | 401, 403, 802 | USAO-VB-01351153 | USAO-VB-01351153 |
| 7594 | 401, 403, 802 | USAO-VB-01462680 | USAO-VB-01462681 |
| 7595 | 401, 403, 802 | USAO-VB-01232217 | USAO-VB-01232219 |
| 7596 | 401, 403, 802 | USAO-VB-01435850 | USAO-VB-01435851 |
| 7597 | 106, 401, 403, 802 | USAO-VB-01435886 | USAO-VB-01435886 |
| 7598 | 401, 403, 802 | USAO-VB-01208921 | USAO-VB-01208921 |
| 7599 | 401, 403, 802 | USAO-VB-01300494 | USAO-VB-01300494 |
| 7600 | 401, 403, 802 | USAO-VB-01231181 | USAO-VB-01231182 |
| 7601 | 401, 403, 802 | USAO-VB-01227419 | USAO-VB-01227420 |
| 7602 | 401, 403, 802 | USAO-VB-01215313 | USAO-VB-01215315 |
| 7603 | 401, 403, 802 | USAO-VB-01452222 | USAO-VB-01452223 |
| 7604 | 401, 403, 802 | USAO-VB-01329528 | USAO-VB-01329529 |
| 7605 | 401, 403, 802 | USAO-VB-01154864 | USAO-VB-01154864 |
| 7606 | 106, 401, 403, 802 | USAO-VB-01528922 | USAO-VB-01528923 |
| 7607 | 401, 403, 802 | USAO-VB-01444554 | USAO-VB-01444554 |
| 7608 | 401, 403, 802 | USAO-VB-01225966 | USAO-VB-01225967 |
| 7609 | 401, 403, 802 | USAO-VB-01409189 | USAO-VB-01409196 |
| 7610 | 106, 401, 403, 802 | USAO-VB-01326815 | USAO-VB-01326815 |
| 7611 | 401, 403, 802 | USAO-VB-01224534 | USAO-VB-01224534 |
| 7612 | 401, 403, 802 | RCTRL0000086508 | RCTRL0000086508 |

*United States v. Abdelaziz* , et al.
(No. 19-cr-10080-NMG)
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7613 | 401, 403, 802 | RCTRL0000225373 | RCTRL0000225373 |
| 7614 | 401, 403, 802 | RCTRL0000225825 | RCTRL0000225825 |
| 7615 | 401, 403, 802 | RCTRL0000292521 | RCTRL0000292521 |
| 7616 | 401, 403, 802 | RCTRL0000333112 | RCTRL0000333112 |
| 7617 | 401, 403, 802 | RCTRL0000480784 | RCTRL0000480784 |
| 7618 | 401, 403, 802 | RCTRL0000501917 | RCTRL0000501917 |
| 7619 | 401, 403, 802 | RCTRL0000574202 | RCTRL0000574202 |
| 7620 | 401, 403, 802 | RCTRL0000601745 | RCTRL0000601745 |
| 7621 | 401, 403, 802 | RCTRL0000621828 | RCTRL0000621828 |
| 7622 | 106, 401, 403, 802 | USAO-VB-01231912 | USAO-VB-01231919 |
| 7623 | 401, 403, 802 | USAO-VB-01221248 | USAO-VB-01221248 |
| 7624 | 401, 403, 802 | USAO-VB-01341008 | USAO-VB-01341008 |
| 7625 | 401, 403, 802 | USAO-VB-01185882 | USAO-VB-01185883 |
| 7626 | 401, 403, 802 | USAO-VB-01184322 | USAO-VB-01184323 |
| 7627 | 401, 403, 802 | USAO-VB-01300093 | USAO-VB-01300094 |
| 7628 | 401, 403, 802 | RCTRL0000133588 | RCTRL0000133588 |
| 7629 | 401, 403, 802 | RCTRL0000292946 | RCTRL0000292946 |
| 7630 | 401, 403, 802 | USAO-VB-01359001 | USAO-VB-01359002 |
| 7631 | 401, 403, 802 | USAO-VB-01142883 | USAO-VB-01142883 |
| 7632 | 401, 403, 802 | USAO-VB-01125123 | USAO-VB-01125124 |
| 7633 | 802 | VB-RECORDS-00122075 | VB-RECORDS-00122076 |
| 7634 | 401, 403, 802 | USAO-VB-01300502 | USAO-VB-01300502 |
| 7635 | 106, 401, 403, 802 | USAO-VB-01228418 | USAO-VB-01228419 |
| 7636 | 401, 403, 802 | USAO-VB-01442298 | USAO-VB-01442298 |
| 7637 | 401, 403, 802 | USAO-VB-01172679 | USAO-VB-01172681 |
| 7638 | 401, 403, 802 | RCTRL0000163837 | RCTRL0000163837 |
| 7639 | 401, 403, 802 | RCTRL0000324575 | RCTRL0000324575 |
| 7640 | 401, 403, 802 | USAO-VB-01483410 | USAO-VB-01483410 |
| 7641 | 401, 403, 802 | USAO-VB-01494854 | USAO-VB-01494854 |
| 7642 | 106, 401, 403, 802 | USAO-VB-01403530 | USAO-VB-01403531 |
| 7643 | 401, 403, 802 | USAO-VB-01414785 | USAO-VB-01414786 |
| 7644 | 401, 403, 802 | USAO-VB-01480341 | USAO-VB-01480342 |
| 7645 | 401, 403, 802 | USAO-VB-01395827 | USAO-VB-01395827 |
| 7646 | 401, 403, 802 | USAO-VB-01373487 | USAO-VB-01373487 |
| 7647 | 401, 403, 802 | USAO-VB-01466013 | USAO-VB-01466014 |
| 7648 | 401, 403, 802 | USAO-VB-01263377 | USAO-VB-01263377 |
| 7649 | 401, 403, 802 | USAO-VB-01444271 | USAO-VB-01444271 |
| 7650 | 401, 403, 802 | USAO-VB-01219086 | USAO-VB-01219086 |
| 7651 | 401, 403, 802 | USAO-VB-01443060 | USAO-VB-01443061 |
| 7652 | 401, 403, 802 | USAO-VB-01316441 | USAO-VB-01316441 |
| 7653 | 401, 403, 802 | USAO-VB-01333615 | USAO-VB-01333617 |
| 7654 | 401, 403, 802 | USAO-VB-01444848 | USAO-VB-01444849 |
| 7655 | 401, 403, 802 | USAO-VB-01436181 | USAO-VB-01436181 |
| 7656 | 401, 403, 802 | USAO-VB-01225970 | USAO-VB-01225971 |
| 7657 | 401, 403, 802 | USAO-VB-01444750 | USAO-VB-01444750 |
| 7658 | 401, 403, 802 | USAO-VB-01403983 | USAO-VB-01403984 |
| 7659 | 401, 403, 802 | USAO-VB-01400878 | USAO-VB-01400878 |
| 7660 | 401, 403, 802 | USAO-VB-01355631 | USAO-VB-01355631 |
| 7661 | 401, 403, 802 | USAO-VB-01199939 | USAO-VB-01199940 |

*United States v. Abdelaziz* , et al.
(No. 19-cr-10080-NMG)
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7662 | 401, 403, 802 | USAO-VB-01315489 | USAO-VB-01315490 |
| 7663 | 401, 403, 802 | USAO-VB-01327093 | USAO-VB-01327093 |
| 7664 | 401, 403, 802 | VB-RECORDS-00121159 | VB-RECORDS-00121160 |
| 7665 | 401, 403, 802 | USAO-VB-01407477 | USAO-VB-01407477 |
| 7666 | 401, 403, 802 | USAO-VB-01268446 | USAO-VB-01268447 |
| 7667 | 401, 403, 802 | USAO-VB-01476264 | USAO-VB-01476266 |
| 7668 | 106, 401, 403, 802 | USAO-VB-01209545 | USAO-VB-01209545 |
| 7669 | 401, 403, 802 | USAO-VB-01354112 | USAO-VB-01354112 |
| 7670 | 401, 403, 802 | USAO-VB-01158356 | USAO-VB-01158360 |
| 7671 | 401, 403, 802 | USAO-VB-01517461 | USAO-VB-01517463 |
| 7672 | 401, 403, 802 | USAO-VB-01253988 | USAO-VB-01253989 |
| 7673 | 401, 403, 802 | USAO-VB-01460316 | USAO-VB-01460316 |
| 7674 | 401, 403, 802 | USAO-VB-01517508 | USAO-VB-01517509 |
| 7675 | 401, 403, 802 | USAO-VB-01521854 | USAO-VB-01521855 |
| 7676 | 401, 403, 802 | USAO-VB-01417222 | USAO-VB-01417225 |
| 7677 | 401, 403, 802 | USAO-VB-01310834 | USAO-VB-01310836 |
| 7678 | 401, 403, 802 | USAO-VB-01315644 | USAO-VB-01315647 |
| 7679 | 106, 401, 403, 802 | USAO-VB-01532362 | USAO-VB-01532362 |
| 7680 | 401, 403, 802 | USAO-VB-01389714 | USAO-VB-01389714 |
| 7681 | 401, 403, 802 | USAO-VB-01417760 | USAO-VB-01417761 |
| 7682 | 401, 403, 802 | USAO-VB-01321167 | USAO-VB-01321167 |
| 7683 | 401, 403, 802 | USAO-VB-01369824 | USAO-VB-01369825 |
| 7684 | 401, 403, 802 | USAO-VB-01411986 | USAO-VB-01411986 |
| 7685 | 401, 403, 802 | USAO-VB-01130824 | USAO-VB-01130827 |
| 7686 | 401, 403, 802 | USAO-VB-01123952 | USAO-VB-01123952 |
| 7687 | 106, 401, 403, 802 | USAO-VB-01329678 | USAO-VB-01329679 |
| 7688 | 401, 403, 802 | USAO-VB-01318945 | USAO-VB-01318945 |
| 7689 | 401, 403, 802 | USAO-VB-01221815 | USAO-VB-01221816 |
| 7690 | 401, 403, 802 | USAO-VB-01290207 | USAO-VB-01290208 |
| 7691 | 401, 403, 802 | USAO-VB-01290701 | USAO-VB-01290701 |
| 7692 | 401, 403, 802 | USAO-VB-01297552 | USAO-VB-01297552 |
| 7693 | 401, 403, 802 | USAO-VB-01461248 | USAO-VB-01461248 |
| 7694 | 401, 403, 802 | USAO-VB-01324902 | USAO-VB-01324902 |
| 7695 | 401, 403, 802 | USAO-VB-01484145 | USAO-VB-01484145 |
| 7696 | 401, 403, 802 | USAO-VB-01456553 | USAO-VB-01456553 |
| 7697 | 401, 403, 802 | USAO-VB-01304832 | USAO-VB-01304834 |
| 7698 | 401, 403, 802 | USAO-VB-01214127 | USAO-VB-01214127 |
| 7699 | 106, 401, 403, 802 | USAO-VB-01217829 | USAO-VB-01217829 |
| 7700 | 401, 403, 802 | USAO-VB-01123557 | USAO-VB-01123557 |
| 7701 | 802 | USAO-VB-01296915 | USAO-VB-01296916 |
| 7701 | 802 | USAO-VB-01296915 | USAO-VB-01296916 |
| 7702 | 401, 403, 802 | USAO-VB-01229964 | USAO-VB-01229964 |
| 7703 | 401, 403, 802 | USAO-VB-01319854 | USAO-VB-01319855 |
| 7704 | 106, 401, 403, 802 | USAO-VB-01515232 | USAO-VB-01515232 |
| 7705 | 401, 403, 802 | USAO-VB-01312850 | USAO-VB-01312851 |
| 7706 | 401, 403, 802 | USAO-VB-01121041 | USAO-VB-01121042 |
| 7707 | 401, 403, 802 | USAO-VB-01432224 | USAO-VB-01432225 |
| 7708 | 401, 403, 802 | USAO-VB-01435098 | USAO-VB-01435098 |
| 7709 | 401, 403, 802 | USAO-VB-01461818 | USAO-VB-01461819 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7710 | 401, 403, 802 | USAO-VB-01430049 | USAO-VB-01430049 |
| 7711 | 401, 403, 802 | USAO-VB-01179888 | USAO-VB-01179888 |
| 7712 | 401, 403, 802 | USAO-VB-01297577 | USAO-VB-01297578 |
| 7713 | 401, 403, 802 | USAO-VB-01469854 | USAO-VB-01469854 |
| 7714 | 106, 401, 403, 802 | USAO-VB-01325927 | USAO-VB-01325927 |
| 7715 | 401, 403, 802 | USAO-VB-01301976 | USAO-VB-01301976 |
| 7716 | 401, 403, 802 | USAO-VB-01372164 | USAO-VB-01372164 |
| 7717 | 401, 403, 802 | USAO-VB-01208128 | USAO-VB-01208128 |
| 7718 | 401, 403, 802 | USAO-VB-01241943 | USAO-VB-01241943 |
| 7719 | 401, 403, 802 | USAO-VB-01205365 | USAO-VB-01205365 |
| 7720 | 401, 403, 802 | USAO-VB-01207365 | USAO-VB-01207365 |
| 7721 | 401, 403, 802 | USAO-VB-01434849 | USAO-VB-01434849 |
| 7722 | 401, 403, 802 | USAO-VB-01426933 | USAO-VB-01426934 |
| 7723 | 401, 403, 802 | USAO-VB-01407665 | USAO-VB-01407667 |
| 7724 | 401, 403, 802 | USAO-VB-01120494 | USAO-VB-01120495 |
| 7725 | 401, 403, 802 | USAO-VB-01185421 | USAO-VB-01185422 |
| 7726 | 401, 403, 802 | USAO-VB-01222916 | USAO-VB-01222916 |
| 7727 | 401, 403, 802 | USAO-VB-01314322 | USAO-VB-01314329 |
| 7728 | 401, 403, 802 | USAO-VB-01349469 | USAO-VB-01349469 |
| 7729 | 401, 403, 802 | USAO-VB-01185794 | USAO-VB-01185797 |
| 7730 | 401, 403, 802 | USAO-VB-01185792 | USAO-VB-01185792 |
| 7731 | 401, 403, 802 | USAO-VB-01450531 | USAO-VB-01450531 |
| 7732 | 106, 401, 403, 802 | USAO-VB-01323291 | USAO-VB-01323291 |
| 7733 | 401, 403, 802 | USAO-VB-01357373 | USAO-VB-01357373 |
| 7734 | 401, 403, 802 | USAO-VB-01227744 | USAO-VB-01227745 |
| 7735 | 106, 401, 403, 802 | USAO-VB-01229627 | USAO-VB-01229627 |
| 7736 | 401, 403, 802 | USAO-VB-01425511 | USAO-VB-01425511 |
| 7737 | 106, 401, 403, 802 | USAO-VB-01442152 | USAO-VB-01442152 |
| 7738 | 401, 403, 802 | USAO-VB-01363999 | USAO-VB-01363999 |
| 7739 | 106, 401, 403, 802 | USAO-VB-01222813 | USAO-VB-01222813 |
| 7740 | 106, 401, 403, 802 | USAO-VB-01451945 | USAO-VB-01451946 |
| 7741 | 401, 403, 802 | USAO-VB-01352608 | USAO-VB-01352608 |
| 7742 | 401, 403, 802 | USAO-VB-01475599 | USAO-VB-01475599 |
| 7743 | 401, 403, 802 | USAO-VB-01210268 | USAO-VB-01210268 |
| 7744 | 401, 403, 802 | USAO-VB-01231211 | USAO-VB-01231211 |
| 7745 | 401, 403, 802 | USAO-VB-01208808 | USAO-VB-01208808 |
| 7746 | 106, 401, 403, 802 | USAO-VB-01358502 | USAO-VB-01358504 |
| 7747 | 401, 403, 802 | USAO-VB-01239340 | USAO-VB-01239341 |
| 7748 | 401, 403, 802 | USAO-VB-01358585 | USAO-VB-01358585 |
| 7749 | 401, 403, 802 | USAO-VB-01199416 | USAO-VB-01199416 |
| 7750 | 106, 401, 403, 802 | USAO-VB-01209608 | USAO-VB-01209610 |
| 7751 | 401, 403, 802 | USAO-VB-01199812 | USAO-VB-01199813 |
| 7752 | 401, 403, 802 | USAO-VB-01166866 | USAO-VB-01166867 |
| 7753 | 401, 403, 802 | USAO-VB-01533906 | USAO-VB-01533906 |
| 7754 | 401, 403, 802 | USAO-VB-01325098 | USAO-VB-01325098 |
| 7755 | 401, 403, 802 | VB-RECORDS-00710758 | VB-RECORDS-00710959 |
| 7756 | 802 | AB-001273 | AB-001273 |
| 7757 | 401, 403, 802 | CA000004 | CA000004 |
| 7758 | 401, 802, 901 | AB-001338 | AB-001339 |

*United States v. Abdelaziz* , et al.
(No. 19-cr-10080-NMG)
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7759 | 401, 802, 901 | AB-001340 | AB-001340 |
| 7760 | 401, 802, 901 | AB-001341 | AB-001341 |
| 7761 | 401, 802 | AB-001342 | AB-001342 |
| 7762 | 401, 802 | AB-001343 | AB-001343 |
| 7763 | 401, 802 | AB-001344 | AB-001352 |
| 7764 | 401, 802 | AB-001353 | AB-001354 |
| 7765 | 401, 802 | AB-001355 | AB-001355 |
| 7766 | 401, 802 | AB-001356 | AB-001358 |
| 7767 | 401, 403, 802 | AB-001359 | AB-001360 |
| 7768 | 401, 802 | AB-001361 | AB-001362 |
| 7769 | 401, 802 | AB-001363 | AB-001365 |
| 7770 | 401, 802 | AB-001366 | AB-001369 |
| 7771 | 401, 802 | AB-001370 | AB-001370 |
| 7772 | 401, 802 | AB-001371 | AB-001372 |
| 7773 | 401, 802 | AB-001373 | AB-001373 |
| 7774 | 401, 802 | AB-001374 | AB-001374 |
| 7775 | 401, 802 | AB-001375 | AB-001376 |
| 7776 | 401, 802 | AB-001377 | AB-001378 |
| 7777 | 901 | AB-001379 | AB-001379 |
| 7778 | 802, 901 | AB-001380 | AB-001381 |
| 7779 | 401, 802, 901 | AB-001382 | AB-001385 |
| 7780 | 401, 403, 901 | AB-001386 | AB-001386 |
| 7781 | 401, 403, 901 | AB-001387 | AB-001387 |
| 7782 | 401, 901 | AB-001388 | AB-001388 |
| 7783 | 401, 403 | AB-001389 | AB-001389 |
| 7784 | 401, 403, 802 | AB-001390 | AB-001391 |
| 7785 | 106, 401, 802 | USAO-VB-00199052 | USAO-VB-00199057 |
| 7786 | 106, 401, 802 | USAO-VB-00209323 | USAO-VB-00209332 |
| 7787 | 401, 802 | USAO-VB-00209333 | USAO-VB-00209342 |
| 7788 | 106, 802 | USAO-VB-00213295 | USAO-VB-00213295 |
| 7789 | 106, 802 | USAO-VB-00213296 | USAO-VB-00213296 |
| 7790 | 106, 802 | USAO-VB-00233566 | USAO-VB-00233566 |
| 7791 | 106, 802 | USAO-VB-00233567 | USAO-VB-00233567 |
| 7792 | 106, 802 | USAO-VB-00233569 | USAO-VB-00233569 |
| 7793 | 106, 802 | USAO-VB-00233570 | USAO-VB-00233570 |
| 7794 | 106, 802 | USAO-VB-00233597 | USAO-VB-00233597 |
| 7795 | 106, 802 | USAO-VB-00233598 | USAO-VB-00233598 |
| 7796 | 106, 802 | USAO-VB-00233599 | USAO-VB-00233599 |
| 7797 | 106, 802 | USAO-VB-00233600 | USAO-VB-00233600 |
| 7798 | 106, 802 | USAO-VB-00233601 | USAO-VB-00233601 |
| 7799 | 106, 802 | USAO-VB-00233602 | USAO-VB-00233602 |
| 7800 | 401, 403, 802 | USAO-VB-01180982 | USAO-VB-01180984 |
| 7801 | 401, 403, 802 | USAO-VB-01183249 | USAO-VB-01183250 |
| 7802 | 401, 403, 802 | USAO-VB-01184985 | USAO-VB-01184987 |
| 7803 | 401, 403, 802 | USAO-VB-01196724 | USAO-VB-01196725 |
| 7804 | 401, 403, 802 | USAO-VB-01208989 | USAO-VB-01208991 |
| 7805 | 401, 403, 802 | USAO-VB-01210243 | USAO-VB-01210244 |
| 7806 | 401, 403, 802 | USAO-VB-01210300 | USAO-VB-01210301 |
| 7807 | 106, 401, 403, 802 | USAO-VB-01210807 | USAO-VB-01210807 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7808 | 106, 401, 403, 802 | USAO-VB-01213531 | USAO-VB-01213531 |
| 7809 | 401, 403, 802 | USAO-VB-01213532 | USAO-VB-01213532 |
| 7810 | 401, 403, 802 | USAO-VB-01213967 | USAO-VB-01213968 |
| 7811 | 401, 403, 802 | USAO-VB-01214814 | USAO-VB-01214815 |
| 7812 | 401, 403, 802 | USAO-VB-01215234 | USAO-VB-01215234 |
| 7813 | 401, 403, 802 | USAO-VB-01215319 | USAO-VB-01215320 |
| 7814 | 401, 403, 802 | USAO-VB-01215578 | USAO-VB-01215578 |
| 7815 | 401, 403, 802 | USAO-VB-01216120 | USAO-VB-01216120 |
| 7816 | 401, 403, 802 | USAO-VB-01217448 | USAO-VB-01217452 |
| 7817 | 401, 403, 802 | USAO-VB-01217530 | USAO-VB-01217532 |
| 7818 | 401, 403, 802 | USAO-VB-01217645 | USAO-VB-01217646 |
| 7819 | 401, 403, 802 | USAO-VB-01217945 | USAO-VB-01217945 |
| 7820 | 401, 403, 802 | USAO-VB-01218184 | USAO-VB-01218185 |
| 7821 | 401, 403, 802 | USAO-VB-01218307 | USAO-VB-01218307 |
| 7822 | 401, 403, 802 | USAO-VB-01218753 | USAO-VB-01218753 |
| 7823 | 401, 403, 802 | USAO-VB-01218897 | USAO-VB-01218897 |
| 7824 | 106, 401, 403, 802 | USAO-VB-01220015 | USAO-VB-01220015 |
| 7825 | 106, 401, 403, 802 | USAO-VB-01220016 | USAO-VB-01220016 |
| 7826 | 106, 401, 403, 802 | USAO-VB-01221231 | USAO-VB-01221231 |
| 7827 | 106, 401, 403, 802 | USAO-VB-01221232 | USAO-VB-01221232 |
| 7828 | 401, 403, 802 | USAO-VB-01221846 | USAO-VB-01221846 |
| 7829 | 401, 403, 802 | USAO-VB-01222213 | USAO-VB-01222213 |
| 7830 | 401, 403, 802 | USAO-VB-01222214 | USAO-VB-01222214 |
| 7831 | 401, 403, 802 | USAO-VB-01223032 | USAO-VB-01223032 |
| 7832 | 401, 403, 802 | USAO-VB-01223033 | USAO-VB-01223033 |
| 7833 | 106, 401, 403, 802 | USAO-VB-01223130 | USAO-VB-01223130 |
| 7834 | 106, 401, 403, 802 | USAO-VB-01223131 | USAO-VB-01223131 |
| 7835 | 106, 401, 403, 802 | USAO-VB-01224697 | USAO-VB-01224697 |
| 7836 | 106, 401, 403, 802 | USAO-VB-01226219 | USAO-VB-01226219 |
| 7837 | 106, 401, 403, 802 | USAO-VB-01226220 | USAO-VB-01226220 |
| 7838 | 106, 401, 403, 802 | USAO-VB-01228604 | USAO-VB-01228604 |
| 7839 | 106, 401, 403, 802 | USAO-VB-01228605 | USAO-VB-01228605 |
| 7840 | 106, 401, 403, 802 | USAO-VB-01228874 | USAO-VB-01228874 |
| 7841 | 106, 401, 403, 802 | USAO-VB-01228875 | USAO-VB-01228875 |
| 7842 | 106, 401, 403, 802 | USAO-VB-01228940 | USAO-VB-01228940 |
| 7843 | 106, 401, 403, 802 | USAO-VB-01228941 | USAO-VB-01228941 |
| 7844 | 106, 401, 403, 802 | USAO-VB-01228944 | USAO-VB-01228944 |
| 7845 | 106, 401, 403, 802 | USAO-VB-01228945 | USAO-VB-01228945 |
| 7846 | 106, 401, 403, 802 | USAO-VB-01229648 | USAO-VB-01229648 |
| 7847 | 106, 401, 403, 802 | USAO-VB-01229708 | USAO-VB-01229708 |
| 7848 | 106, 401, 403, 802 | USAO-VB-01229929 | USAO-VB-01229929 |
| 7849 | 106, 401, 403, 802 | USAO-VB-01229951 | USAO-VB-01229951 |
| 7850 | 106, 401, 403, 802 | USAO-VB-01229952 | USAO-VB-01229952 |
| 7851 | 401, 403, 802 | USAO-VB-01230970 | USAO-VB-01230971 |
| 7852 | 106, 401, 403, 802 | USAO-VB-01232900 | USAO-VB-01232900 |
| 7853 | 106, 401, 403, 802 | USAO-VB-01232901 | USAO-VB-01232901 |
| 7854 | 802 | USAO-VB-01241759 | USAO-VB-01241763 |
| 7855 | 401, 403, 802, 901 | USAO-VB-01253825 | USAO-VB-01253826 |
| 7856 | 401, 403, 802 | USAO-VB-01270458 | USAO-VB-01270459 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7857 | 106, 802 | USAO-VB-01296858 | USAO-VB-01296858 |
| 7858 | 401, 403, 802 | USAO-VB-01298252 | USAO-VB-01298253 |
| 7859 | 401, 403, 802 | USAO-VB-01299710 | USAO-VB-01299710 |
| 7860 | 401, 403, 802 | USAO-VB-01301607 | USAO-VB-01301607 |
| 7861 | 106, 401, 403, 802 | USAO-VB-01302555 | USAO-VB-01302555 |
| 7862 | 401, 403, 802 | USAO-VB-01308469 | USAO-VB-01308469 |
| 7863 | 106, 401, 403, 802 | USAO-VB-01308927 | USAO-VB-01308927 |
| 7864 | 106, 401, 403, 802 | USAO-VB-01308929 | USAO-VB-01308929 |
| 7865 | 401, 403, 802 | USAO-VB-01312038 | USAO-VB-01312038 |
| 7866 | 401, 403, 802 | USAO-VB-01313111 | USAO-VB-01313113 |
| 7867 | 106, 401, 403, 802 | USAO-VB-01313115 | USAO-VB-01313115 |
| 7868 | 106, 401, 403, 802 | USAO-VB-01313116 | USAO-VB-01313116 |
| 7869 | 401, 403, 802 | USAO-VB-01313202 | USAO-VB-01313204 |
| 7870 | 106, 401, 403, 802 | USAO-VB-01316164 | USAO-VB-01316164 |
| 7871 | 106, 401, 403, 802 | USAO-VB-01316166 | USAO-VB-01316166 |
| 7872 | 106, 401, 403, 802 | USAO-VB-01316448 | USAO-VB-01316448 |
| 7873 | 106, 401, 403, 802 | USAO-VB-01317938 | USAO-VB-01317938 |
| 7874 | 401, 403, 802 | USAO-VB-01317947 | USAO-VB-01317947 |
| 7875 | 106, 401, 403, 802 | USAO-VB-01319142 | USAO-VB-01319142 |
| 7876 | 106, 401, 403, 802 | USAO-VB-01323070 | USAO-VB-01323070 |
| 7877 | 401, 403, 802 | USAO-VB-01323861 | USAO-VB-01323862 |
| 7878 | 106, 401, 403, 802 | USAO-VB-01323990 | USAO-VB-01324004 |
| 7879 | 401, 403, 802 | USAO-VB-01324470 | USAO-VB-01324470 |
| 7880 | 401, 403, 802 | USAO-VB-01326738 | USAO-VB-01326740 |
| 7881 | 401, 403, 802 | USAO-VB-01326777 | USAO-VB-01326779 |
| 7882 | 401, 403, 802 | USAO-VB-01340397 | USAO-VB-01340397 |
| 7883 | 106, 401, 403, 802 | USAO-VB-01340398 | USAO-VB-01340398 |
| 7884 | 106, 401, 403, 802 | USAO-VB-01340429 | USAO-VB-01340429 |
| 7885 | 106, 401, 403, 802 | USAO-VB-01342271 | USAO-VB-01342271 |
| 7886 | 106, 401, 403, 802 | USAO-VB-01342272 | USAO-VB-01342274 |
| 7887 | 401, 403, 802 | USAO-VB-01346670 | USAO-VB-01346670 |
| 7888 | 401, 403, 802 | USAO-VB-01348031 | USAO-VB-01348031 |
| 7889 | 106, 401, 403, 802 | USAO-VB-01349625 | USAO-VB-01349625 |
| 7890 | 106, 401, 403, 802 | USAO-VB-01358194 | USAO-VB-01358194 |
| 7891 | 106, 401, 403, 802 | USAO-VB-01361277 | USAO-VB-01361277 |
| 7892 | 106, 401, 403, 802 | USAO-VB-01361278 | USAO-VB-01361278 |
| 7893 | 106, 401, 403, 802 | USAO-VB-01364096 | USAO-VB-01364096 |
| 7894 | 106, 401, 403, 802 | USAO-VB-01364117 | USAO-VB-01364117 |
| 7895 | 106, 401, 403, 802 | USAO-VB-01364118 | USAO-VB-01364118 |
| 7896 | 401, 403, 802 | USAO-VB-01364859 | USAO-VB-01364860 |
| 7897 | 106, 401, 403, 802 | USAO-VB-01364931 | USAO-VB-01364931 |
| 7898 | 106, 401, 403, 802 | USAO-VB-01364932 | USAO-VB-01364932 |
| 7899 | 106, 401, 403, 802 | USAO-VB-01364933 | USAO-VB-01364934 |
| 7900 | 106, 401, 403, 802 | USAO-VB-01364936 | USAO-VB-01364941 |
| 7901 | 401, 403, 802 | USAO-VB-01366423 | USAO-VB-01366424 |
| 7902 | 401, 403, 802 | USAO-VB-01372117 | USAO-VB-01372117 |
| 7903 | 401, 403, 802 | USAO-VB-01372488 | USAO-VB-01372489 |
| 7904 | 106, 401, 403, 802 | USAO-VB-01394896 | USAO-VB-01394896 |
| 7905 | 106, 401, 403, 802 | USAO-VB-01397121 | USAO-VB-01397122 |

*United States v. Abdelaziz* , et al.

**(No. 19-cr-10080-NMG)**

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7906 | 106, 401, 403, 802 | USAO-VB-01397123 | USAO-VB-01397133 |
| 7907 | 106, 401, 403, 802 | USAO-VB-01397134 | USAO-VB-01397149 |
| 7908 | 106, 401, 403, 802 | USAO-VB-01397150 | USAO-VB-01397150 |
| 7909 | 106, 401, 403, 802 | USAO-VB-01398600 | USAO-VB-01398600 |
| 7910 | 106, 401, 403, 802, 901 | USAO-VB-01401804 | USAO-VB-01401826 |
| 7911 | 106, 401, 403, 802 | USAO-VB-01402377 | USAO-VB-01402377 |
| 7912 | 106, 401, 403, 802 | USAO-VB-01402378 | USAO-VB-01402400 |
| 7913 | 401, 403, 802 | USAO-VB-01404864 | USAO-VB-01404867 |
| 7914 | 401, 403, 802 | USAO-VB-01405214 | USAO-VB-01405215 |
| 7915 | 106, 401, 802, 403 | USAO-VB-01405581 | USAO-VB-01405581 |
| 7916 | 401, 403, 802 | USAO-VB-01421198 | USAO-VB-01421198 |
| 7917 | 106, 401, 802, 403 | USAO-VB-01426265 | USAO-VB-01426265 |
| 7918 | 401, 403, 802 | USAO-VB-01426841 | USAO-VB-01426842 |
| 7919 | 802 | USAO-VB-01427102 | USAO-VB-01427103 |
| 7920 | 401, 403, 802 | USAO-VB-01428561 | USAO-VB-01428561 |
| 7921 | 401, 403, 802 | USAO-VB-01434061 | USAO-VB-01434062 |
| 7922 | 106, 401, 403, 802 | USAO-VB-01435504 | USAO-VB-01435504 |
| 7923 | 106, 401, 403, 802 | USAO-VB-01435576 | USAO-VB-01435576 |
| 7924 | 401, 403, 802 | USAO-VB-01435587 | USAO-VB-01435587 |
| 7925 | 106, 401, 403, 802 | USAO-VB-01435768 | USAO-VB-01435768 |
| 7926 | 106, 401, 403, 802 | USAO-VB-01436672 | USAO-VB-01436672 |
| 7927 | 106, 401, 403, 802 | USAO-VB-01436673 | USAO-VB-01436673 |
| 7928 | 401, 403, 802 | USAO-VB-01441247 | USAO-VB-01441247 |
| 7929 | 106, 401, 403, 802 | USAO-VB-01441674 | USAO-VB-01441674 |
| 7930 | 106, 401, 403, 802 | USAO-VB-01441675 | USAO-VB-01441675 |
| 7931 | 401, 403, 802 | USAO-VB-01445234 | USAO-VB-01445235 |
| 7932 | 106, 401, 403, 802 | USAO-VB-01453161 | USAO-VB-01453161 |
| 7933 | 401, 403, 802 | USAO-VB-01454289 | USAO-VB-01454290 |
| 7934 | 401, 403, 802 | USAO-VB-01454729 | USAO-VB-01454729 |
| 7935 | 401, 403, 802 | USAO-VB-01454732 | USAO-VB-01454732 |
| 7936 | 401, 403, 802 | USAO-VB-01459556 | USAO-VB-01459557 |
| 7937 | 106, 401, 403, 802 | USAO-VB-01472550 | USAO-VB-01472550 |
| 7938 | 401, 403, 802 | USAO-VB-01482311 | USAO-VB-01482311 |
| 7939 | 401, 403, 802 | USAO-VB-01494811 | USAO-VB-01494811 |
| 7940 | 106, 802 | USAO-VB-01495442 | USAO-VB-01495442 |
| 7941 | 106, 802 | USAO-VB-01495443 | USAO-VB-01495443 |
| 7942 | 106, 401, 403, 802 | USAO-VB-01496473 | USAO-VB-01496475 |
| 7943 | 106, 401, 403, 802 | USAO-VB-01496476 | USAO-VB-01496476 |
| 7944 | 106, 401, 403, 802 | USAO-VB-01496477 | USAO-VB-01496477 |
| 7945 | 401, 403, 802 | USAO-VB-01499865 | USAO-VB-01499865 |
| 7946 | 401, 403, 802 | USAO-VB-01503065 | USAO-VB-01503065 |
| 7947 | 106, 401, 403, 802 | USAO-VB-01509239 | USAO-VB-01509239 |
| 7948 | 106, 401, 403, 802 | USAO-VB-01509240 | USAO-VB-01509240 |
| 7949 | 401, 403, 802 | USAO-VB-01514209 | USAO-VB-01514210 |
| 7950 | 106, 401, 802 | USAO-VB-01520124 | USAO-VB-01520124 |
| 7951 | 106, 401, 403, 802 | USAO-VB-01520982 | USAO-VB-01520982 |
| 7952 | 401, 403, 802 | USAO-VB-01522954 | USAO-VB-01522954 |
| 7953 | 401, 802, 901 | USAO-VB-01596769 | USAO-VB-01596771 |
| 7954 | 106, 802 | USAO-VB-01597025 | USAO-VB-01597025 |

*United States v. Abdelaziz* , et al.

(No. 19-cr-10080-NMG)

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 7955 | 106, 802 | USAO-VB-01597026 | USAO-VB-01597031 |
| 7956 | 106, 802 | USAO-VB-01597162 | USAO-VB-01597162 |
| 7957 | 106, 401, 802 | USAO-VB-01597261 | USAO-VB-01597261 |
| 7958 | 106, 401, 802 | USAO-VB-01597308 | USAO-VB-01597308 |
| 7959 | 802 | USAO-VB-01597383 | USAO-VB-01597383 |
| 7960 | 802 | USAO-VB-01597491 | USAO-VB-01597491 |
| 7961 | 802 | USAO-VB-01597562 | USAO-VB-01597562 |
| 7962 | 802 | USAO-VB-01597565 | USAO-VB-01597565 |
| 7963 | 106, 802 | USAO-VB-01597867 | USAO-VB-01597867 |
| 7964 | 106, 802 | USAO-VB-01597868 | USAO-VB-01597876 |
| 7965 | 802 | USAO-VB-01598269 | USAO-VB-01598270 |
| 7966 | 802 | USAO-VB-01598327 | USAO-VB-01598328 |
| 7967 | 802 | USAO-VB-01598430 | USAO-VB-01598431 |
| 7968 | 106, 802 | USAO-VB-01598463 | USAO-VB-01598464 |
| 7969 | 106, 802 | USAO-VB-01598466 | USAO-VB-01598474 |
| 7970 | 106, 802 | USAO-VB-01598508 | USAO-VB-01598508 |
| 7971 | 106, 802 | USAO-VB-01598509 | USAO-VB-01598513 |
| 7972 | 106, 802 | USAO-VB-01598520 | USAO-VB-01598521 |
| 7973 | 106, 802 | USAO-VB-01598522 | USAO-VB-01598522 |
| 7974 | 106, 401, 802 | USAO-VB-01598592 | USAO-VB-01598592 |
| 7975 | 106, 401, 802 | USAO-VB-01598593 | USAO-VB-01598593 |
| 7976 | 802 | USAO-VB-01599511 | USAO-VB-01599511 |
| 7977 | 106, 802 | USAO-VB-01599664 | USAO-VB-01599664 |
| 7978 | 106, 802 | USAO-VB-01599665 | USAO-VB-01599666 |
| 7979 | 106, 401, 802 | USAO-VB-01599752 | USAO-VB-01599752 |
| 7980 | 106, 401, 802 | USAO-VB-01599753 | USAO-VB-01599754 |
| 7981 | 401, 802 | USAO-VB-01599801 | USAO-VB-01599801 |
| 7982 | 106, 401, 403, 802 | USAO-VB-01599841 | USAO-VB-01599842 |
| 7983 | 401, 802 | USAO-VB-01600837 | USAO-VB-01600837 |
| 7984 | 802 | USAO-VB-01601190 | USAO-VB-01601190 |
| 7985 | 106, 401, 802 | USAO-VB-01601337 | USAO-VB-01601337 |
| 7986 | 106, 401, 802 | USAO-VB-01601338 | USAO-VB-01601338 |
| 7987 | 106, 401, 802 | USAO-VB-01601339 | USAO-VB-01601339 |
| 7988 | 106, 401, 802 | USAO-VB-01601340 | USAO-VB-01601340 |
| 7989 | 401, 802 | USAO-VB-01602213 | USAO-VB-01602214 |
| 7990 | 802 | USAO-VB-01602249 | USAO-VB-01602249 |
| 7991 | 802 | USAO-VB-01602606 | USAO-VB-01602607 |
| 7992 | 401, 403, 802 | USAO-VB-01602612 | USAO-VB-01602612 |
| 7993 | 802 | USAO-VB-01602643 | USAO-VB-01602643 |
| 7994 | 401, 403, 802 | USAO-VB-01602737 | USAO-VB-01602738 |
| 7995 | 106, 901 | USAO-VB-01602879 | USAO-VB-01602879 |
| 7996 | 106, 401, 802 | USAO-VB-01604182 | USAO-VB-01604182 |
| 7997 | 106, 401, 802 | USAO-VB-01604184 | USAO-VB-01604184 |
| 7998 | 401, 802 | USAO-VB-01604188 | USAO-VB-01604188 |
| 7999 | 401, 802 | USAO-VB-01604273 | USAO-VB-01604273 |
| 8000 | 401, 802 | USAO-VB-01604740 | USAO-VB-01604742 |
| 8001 | 401, 802 | USAO-VB-01604744 | USAO-VB-01604745 |
| 8002 | 401, 802 | USAO-VB-01604761 | USAO-VB-01604765 |
| 8003 | 401, 802 | USAO-VB-01604793 | USAO-VB-01604794 |

*United States v. Abdelaziz* , et al.
**(No. 19-cr-10080-NMG)**
**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 8004 | 401, 802 | USAO-VB-01604977 | USAO-VB-01604977 |
| 8005 | 106, 401, 802 | USAO-VB-01605349 | USAO-VB-01605349 |
| 8006 | 106, 401, 802 | USAO-VB-01605350 | USAO-VB-01605350 |
| 8007 | 106, 401, 802 | USAO-VB-01605351 | USAO-VB-01605351 |
| 8008 | 802 | USAO-VB-01605508 | USAO-VB-01605509 |
| 8009 | 106, 401, 802 | USAO-VB-01605599 | USAO-VB-01605599 |
| 8010 | 106, 401, 802 | USAO-VB-01605600 | USAO-VB-01605600 |
| 8011 | 106, 401, 802 | USAO-VB-01605601 | USAO-VB-01605601 |
| 8012 | 106, 401, 802 | USAO-VB-01605602 | USAO-VB-01605602 |
| 8013 | 106, 401, 802 | USAO-VB-01605603 | USAO-VB-01605603 |
| 8014 | 106, 401, 802 | USAO-VB-01605754 | USAO-VB-01605754 |
| 8015 | 106, 401, 802 | USAO-VB-01605778 | USAO-VB-01605778 |
| 8016 | 106, 401, 802 | USAO-VB-01605779 | USAO-VB-01605782 |
| 8017 | 401, 802 | USAO-VB-01606085 | USAO-VB-01606086 |
| 8018 | 802 | USAO-VB-01606165 | USAO-VB-01606165 |
| 8019 | 802 | USAO-VB-01606421 | USAO-VB-01606421 |
| 8020 | 802 | USAO-VB-01606452 | USAO-VB-01606452 |
| 8021 | 401, 802 | USAO-VB-01699365 | USAO-VB-01699368 |
| 8022 | 401, 802 | USAO-VB-01699392 | USAO-VB-01699392 |
| 8023 | 106, 802 | USAO-VB-01699393 | USAO-VB-01699393 |
| 8024 | 106, 401, 901 | USAO-VB-01708017 | USAO-VB-01708017 |
| 8025 | 106, 401, 901 | USAO-VB-01710880 | USAO-VB-01710880 |
| 8026 | 802 | VB-RECORDS-00123271 | VB-RECORDS-00123271 |
| 8027 | 106, 802 | VB-RECORDS-00123365 | VB-RECORDS-00123365 |
| 8028 | 106, 802 | VB-RECORDS-00123366 | VB-RECORDS-00123366 |
| 8029 | 802, 901 | VB-RECORDS-00131617 | VB-RECORDS-00131617 |
| 8030 | 802, 901 | VB-RECORDS-00131632 | VB-RECORDS-00131633 |
| 8031 | 802, 901 | VB-RECORDS-00131646 | VB-RECORDS-00131648 |
| 8032 | 802 | VB-RECORDS-00329207 | VB-RECORDS-00329208 |
| 8033 | 802 | VB-RECORDS-00329226 | VB-RECORDS-00329227 |
| 8034 | 401, 802 | VB-RECORDS-00438503 | VB-RECORDS-00438503 |
| 8035 | 401, 403, 802 | WilsonSW-00153378 | WilsonSW-00153378 |
| 8036 | 401, 403, 802 | WilsonSW-00153603 | WilsonSW-00153603 |
| 8037 | 802 | WilsonSW-00156188 | WilsonSW-00156192 |
| 8038 | 401, 403, 802 | WILSONSW-00162589 | WILSONSW-001625892 |
| 8039 | 401, 802 | WILSONSW-00163611 | WILSONSW-00163612 |
| 8040 | 403, 802 | WilsonSW-00251295 | WilsonSW-00251295 |
| 8041 | 401, 802, 901 | AB-001392 | AB-001393 |
| 8042 | 401, 802, 901 | AB-001394 | AB-001429 |
| 8043 | 401, 802, 901 | AB-001430 | AB-001430 |
| 8044 | 106, 802, 901 | USAO-VB-01605811 | USAO-VB-01605811 |
| 8045 | 401, 403, 802 | AB-001332 | AB-001334 |
| 8046 | 106, 401, 403, 802 | AB-001336 | AB-001336 |
| 8047 | 401, 802, 901 | VB-RECORDS-00131645 | VB-RECORDS-00131645 |
| 8048 | 802, 901 | AB-001431 | AB-001431 |
| 8049 | 401, 802, 901 | AB-001432 | AB-001437 |
| 8050 | 401, 403, 802, 901 | AB-001438 | AB-001439 |
| 8051 | 401, 403, 802, 901 | AB-001440 | AB-001444 |
| 8052 | 401, 403, 802, 901 | AB-001445 | AB-001449 |

*United States v. Abdelaziz* , et al.

(No. 19-cr-10080-NMG)

**Government's Preliminary Objections to Defendants' Exhibits**

| Exhibit No. | Objection | Beg Bates | End Bates |
|---|---|---|---|
| 8053 | 401, 403, 802, 901 | AB-001450 | AB-001450 |
| 8054 | 802, 901 | AB-001451 | AB-001454 |
| 8055 | 401, 403, 802 | AB-001455 | AB-001574 |
| 8056 | 401, 802, 901 | AB-001575 | AB-001575 |
| 8057 | 401, 802, 901 | AB-001576 | AB-001580 |
| 8058 | 401, 403, 802 | AB-001293 | AB-001298 |
| 8059 | 401, 403, 802 | AB-001304 | AB-001304 |
| 8060 | 401, 403, 802 | AB-001305 | AB-001306 |
| 8061 | 401, 403, 802 | AB-001307 | AB-001308 |
| 8062 | 401, 403, 802 | AB-001279 | AB-001279 |
| 8063 | 401, 403, 802 | AB-001280 | AB-001280 |
| 8064 | 401, 403, 802 | AB-001278 | AB-001278 |
| 8065 | 401, 403, 802 | AB-001287 | AB-001292 |
| 8066 | 401, 403, 802 | AB-001274 | AB-001275 |
| 8067 | 401, 403, 802, 901 | AB-001276 | AB-001277 |
| 8068 | 401, 403, 802 | AB-001299 | AB-001303 |
| 8069 | 401, 403, 802 | AB-001309 | AB-001309 |
| 8070 | 106, 401, 403, 802 | AB-001310 | AB-001311 |
| 8071 | 401, 403, 802 | AB-001285 | AB-001286 |
| 8072 | 106, 401, 403, 802 | AB-001283 | AB-001284 |
| 8073 | 106, 401, 403, 802 | AB-001281 | AB-001281 |
| 8074 | 106, 401, 403, 802 | AB-001282 | AB-001282 |
| 8075 | 401, 403, 802 | AB-001337 | AB-001337 |
| 8076 | 401, 403, 802 | AB-001312 | AB-001312 |
| 8077 | 106, 401, 403, 802 | AB-001313 | AB-001313 |
| 8078 | 401, 403, 802 | AB-001321 | AB-001323 |
| 8079 | 106, 401, 403, 802 | AB-001314 | AB-001316 |
| 8080 | 401, 403, 802 | AB-001317 | AB-001320 |
| 8081 | 106, 401, 403, 802 | AB-001324 | AB-001325 |
| 8082 | 401, 403, 802 | AB-001328 | AB-001331 |
| 8083 | 401, 403, 802 | AB-001335 | AB-001335 |
| 8084 | 106, 401, 403, 802 | AB-001326 | AB-001327 |
| 8085 | 106, 401, 802 | USAO-VB-01708576 | USAO-VB-01708580 |
| 8086 | 401, 802 | USAO-VB-01599776 | USAO-VB-01599777 |
| 8087 | 401, 802, 901 | AB-001581 | AB-001581 |
| 8088 | 401, 802, 901 | AB-001582 | AB-001583 |
| 8089 | 401, 802, 901 | AB-001584 | AB-001584 |
| 8090 | 401, 802, 901 | AB-001585 | AB-001585 |
| 8091 | 401, 802, 901 | AB-001586<br><br>A copy of the Key SAT Student Workbook is available for inspection upon request | AB-001586<br><br>A copy of the Key SAT Student Workbook is available for inspection upon request |
| 8092 | 401, 802 | AB-001587<br><br>A copy of "Getting In" is available for inspection upon request | AB-001587<br><br>A copy of "Getting In" is available for inspection upon request |